IN THE UNITED STATES DISTRICT COURT FOR THE MIDDLE DISTRICT OF FLORIDA FORT MYERS DIVISION

RAYMOND CADY and JUSTINE CADY,

      Plaintiffs,

vs.

PHILADELPHIA INDEMNITY INSURANCE COMPANY,

      Defendant.

_____/

CASE NO: 2:23-cv-1117

## COMPLAINT

**COME NOW,** Plaintiffs, RAYMOND CADY and JUSTINE CADY, by and through the undersigned attorneys, and hereby file this Complaint against Defendant, PHILADELPHIA INDEMNITY INSURANCE COMPANY, and as grounds therefore state as follows:

1.    This is an action for damages in excess of SEVENTY-FIVE THOUSAND DOLLARS ($75,000.00), exclusive of interest, attorney fees and costs, and is otherwise within the jurisdictional limits of this Court.

2.    That at all times material hereto, Defendant was a Pennsylvania insurance company authorized to do business in the State of Florida and doing business in Collier County, Florida.

3.    That at all times material hereto, Plaintiffs were and are residents of Collier County, Florida, and otherwise sui juris.

4.    That at all times material hereto, Plaintiff and Defendant had a policy of insurance, Policy No. 87059340682021, on Plaintiffs' residence located at 112 San

Salvador Street, Naples, FL 33024, which afforded flood coverage through the United States Government's National Flood Insurance Program ("NFIP").

5.      Plaintiffs, as the owners of the property at the time of the loss subject of this action, had an "insurable interest" therein as defined under §627.405 Fla. Stat.; to wit: an actual, lawful, and substantial economic interest in the safety or preservation of the property from loss, destruction, or pecuniary damage or impairment.

6.      At all times material hereto, in consideration of a premium paid by Plaintiffs, there was in full force and effect a certain flood insurance policy, being Policy No.: 87059340682021 (hereafter called the "policy"). See attached as "**Exhibit A**."[1]

7.      Federal courts have exclusive jurisdiction over disputes arising out of flood insurance policies. See 42 USC § 4072; and 44 C.F.R. Part 61, App. A (1), Art. X "What Law Governs" which states:

> This policy and all disputes arising from the insurer's policy issuance, policy administration, or the handling of any claim under the policy are governed exclusively by the flood insurance regulations issued by FEMA, the National Flood Insurance Act of 1968, as amended (42 U.S.C. 4001, et seq.), and Federal common law.

8.      Under the terms of the policy, Defendant is obligated to pay insurance benefits for losses to the insured properties damaged by a covered peril (flood damage) during the policy period.

9.      On or about September 28, 2022, while the Policy was in full force and effect, the insured property located at 112 San Salvador Street, Naples, FL 34113 suffered a covered loss; to wit: flood damage (hereafter the "loss").

10.     Defendant assigned claim number 8705934068 to the loss.

11.     Defendant has failed or refused to pay for all of Plaintiffs' losses as required by the insurance policy. See August 9, 2023, correspondence attached as "**Exhibit B**."

12.     Plaintiffs have complied with all conditions precedent and/or statutory requirements in order to recover under the policy of insurance and applicable Federal law and Florida Statutes, or, in the alternative, those conditions precedent and/or statutory requirements that have not been complied with have been waived by the Defendant. The Defendant assigned the loss claim number 8705934068, but the Defendant has refused and continues to refuse to pay either part or all of the Plaintiffs' claims.

## COUNT I – BREACH OF CONTRACT

Plaintiff readopts and realleges Paragraphs 1 through 12 above as if fully stated herein, and further alleges as follows:

13.     That the Defendant's denial of coverage and refusal to pay the full amount of the claim or in the alternative, a reasonable amount was contrary to the terms of the policy and/or Federal law and Florida law and was a breach of said contract of insurance. In the alternative the Defendant has or refused to pay a reasonable amount of the Plaintiff's claim. This is contrary to the terms of the policy and/or Federal law and Florida law and was a breach of said insurance contract.

14.     The Plaintiffs have been damaged by the Defendant's breach of said contract of insurance by having not been compensated for the damages sustained in the loss.

3

15.    Defendant was placed on notice of the dispute as to the amount of loss but has failed or refused to cure the dispute.

16.    That as a direct and proximate result of the foregoing, Plaintiffs sustained a loss, destruction, and pecuniary damage or impairment to Plaintiffs' insurable interest in and to the property and Plaintiffs have been required to retain the services of the undersigned attorneys to represent and protect the Plaintiff's interests and Plaintiffs have become obliged to pay them a reasonable fee for their services in bringing this action.

17.    In the event that the Plaintiffs prevail in this action, Plaintiffs are entitled to an award of attorney fees and costs pursuant to any applicable Federal or Florida law.

**WHEREFORE**, Plaintiffs, RAYMOND CADY and JUSTINE CADY, demand judgment against the Defendant, PHILADELPHIA INDEMNITY INSURANCE COMPANY, for damages, interest allowed by law, court costs, expert fees, and attorney's fees if applicable.

4

## DEMAND FOR JURY TRIAL

The Plaintiff further demands a trial by jury of all issues so triable as a matter of right.

Dated this 1st day of December, 2023.

By: _____

PETER MINEO JR.
Florida Bar No: 328928
THE MINEO SALCEDO LAW FIRM, P.A.
Attorneys for Plaintiff
5600 Davie Road
Davie, FL 33314
T: (954) 463-8100
F: (954) 463-8106
Service@mineolaw.com

5

# EXHIBIT A

**PHILADELPHIA**
INSURANCE COMPANIES
A Member of the Tokio Marine Group

SHARON BRIMMER AGENCY
1575 PINE RIDGE RD STE 8
NAPLES, FL 341092109

SEPTEMBER 21, 2022

RAYMOND CADY / JUSTINE CADY
112 SAN SALVADOR ST
NAPLES, FL 341138641

Policy Number:     87059340682021

Insured(s):        RAYMOND CADY/JUSTINE CADY
Property Location: 112 SAN SALVADOR ST
                   NAPLES, FL 341138641

### *Flood Insurance Policy Packet*

This packet includes:

- Your Flood Insurance Declarations Page
- A National Flood Insurance Program Summary of Coverage
- Claims Guidelines in Case of a Flood

If you would like to electronically view or print a copy of the Standard Flood Insurance Policy, visit https://phlyflood.manageflood.com. Your consent to this policy delivery option is assumed, unless you contact us to request a mailed or e-mailed copy of the policy.

If you would like a copy of the Standard Flood Insurance Policy e-mailed or mailed to you, please contact our customer service team at 877-625-8251 or phlyflood@torrentcorp.com.

## Important Information About The National Flood Insurance Program

Federal law requires insurance companies that participate in the National Flood Insurance Program to provide you with the enclosed Summary of Coverage. It's important to understand that the Summary of Coverage provides only a general overview of the coverage afforded under your policy. You will need to review your flood insurance policy, Declarations Page, and any applicable endorsements for a complete description of your coverage. The enclosed Declarations Page indicates the coverage you purchased, your policy limits and the amount of your deductible.

You will soon receive additional information about the National Flood Insurance Program. This information will include a Claims Handbook, a history of flood losses that have occurred on your property as contained in FEMA's data base, and an acknowledgement letter.

If you have any questions about your flood insurance policy, please contact your agent or your insurance company.

CLAIM GUIDELINES IN CASE OF A FLOOD

For the protection of you and your family, the following claim guidelines are provided by the National Flood Insurance Program (NFIP).  If you are ever in doubt as to what action is needed, consult your insurance representative.

Insurance Agent: SHARON BRIMMER
Agent's Phone Number: (239) 596-5969

• Notify us or your insurance agent, in writing, as soon as possible after the flood.

• Your claim will be assigned to an NFIP certified adjuster.

• Identify the claims adjuster assigned to your claim and contact him or her if you have not been contacted within 24 hours after you reported the claim to your insurance representative.

• As soon as possible, separate damaged property from undamaged property so that damage can be inspected and evaluated.

• To help the claims adjuster, take photographs of the outside of the premises showing the flooding and the damage and photographs of the inside of the premises showing the height of the water and the damaged property.

• Place all account books, financial records, receipts, and other loss verification material in a safe place for examination and evaluation by the claims adjuster.

• Work cooperatively with the claims adjuster to promptly determine and document all claim items. Be prepared to advise the claims adjuster of the cause and responsible party(ies) if the flooding resulted from other than natural cause.

• Make sure that the claims adjuster fully explains, and that you fully understand, all allowances and procedures for processing claim payments.  This policy requires you to send us a signed and sworn-to, detailed proof of loss within 60 days after the loss.

• Any and all coverage problems and claim allowance restrictions must be communicated directly from the NFIP. Claims adjusters are not authorized to approve or deny claims; their job is to report to the NFIP on the elements of flood cause and damage.

At our option, we may accept an adjuster's report of the loss instead of your proof of loss. The adjuster's report will include information about your loss and the damages to your insured property.



**PHILADELPHIA**
INSURANCE COMPANIES
A Member of the Tokio Marine Group

SHARON BRIMMER AGENCY
1575 PINE RIDGE RD STE 8
NAPLES, FL 341092109

Agency Phone:    (239) 596-5969

NFIP Policy Number:    8705934068
Company Policy Number: 87059340682021
Agent:                        SHARON BRIMMER

Payor:                   INSURED
Policy Term:          09/15/2022 12:01 AM - 09/15/2023 12:01 AM
Policy Form:          DWELLING POLICY

| To report a claim visit or call us at: | https://phlyflood.manageflood.com (888) 200-5603 |
|---|---|

# RENEWAL FLOOD INSURANCE POLICY DECLARATIONS
### NATIONAL FLOOD INSURANCE PROGRAM

| DELIVERY ADDRESS | INSURED NAME(S) AND MAILING ADDRESS |
|---|---|
| RAYMOND CADY / JUSTINE CADY<br>112 SAN SALVADOR ST<br>NAPLES, FL 341138641 | RAYMOND CADY / JUSTINE CADY<br>112 SAN SALVADOR ST<br>NAPLES, FL 341138641 |

| COMPANY MAILING ADDRESS | INSURED PROPERTY LOCATION |
|---|---|
| PHILADELPHIA INDEMNITY INSURANCE COMPANY<br>PO BOX 200584<br>DALLAS, TX 75320-0584 | 112 SAN SALVADOR ST<br>NAPLES, FL 341138641 |

BUILDING DESCRIPTION:         MAIN DWELLING
BUILDING DESCRIPTION DETAIL:  N/A

### RATING INFORMATION

| | |
|---|---|
| BUILDING OCCUPANCY: | SINGLE-FAMILY HOME |
| NUMBER OF UNITS: | N/A |
| PRIMARY RESIDENCE: | YES |
| PROPERTY DESCRIPTION: | SLAB ON GRADE (NON-ELEVATED), 1 FLOOR(S), FRAME CONSTRUCTION |
| PRIOR NFIP CLAIMS: | 0 CLAIM(S) |

DATE OF CONSTRUCTION:        01/01/1974

CURRENT FLOOD ZONE:          AE
FIRST FLOOR HEIGHT (FEET):    1.1
FIRST FLOOR HEIGHT METHOD:   FEMA DETERMINED

### MORTGAGEE / ADDITIONAL INTEREST INFORMATION

FIRST MORTGAGEE:                                        LOAN NO:  N/A

SECOND MORTGAGEE:                                       LOAN NO:

ADDITIONAL INTEREST:                                    LOAN NO:

DISASTER AGENCY:                                        CASE NO:  N/A
                                                        DISASTER AGENCY:

### RATE CATEGORY —  RATING ENGINE

| | COVERAGE | DEDUCTIBLE |
|---|---|---|
| BUILDING: | $242,000 | $10,000 |
| CONTENTS: | N/A | N/A |

COVERAGE LIMITATIONS MAY APPLY. SEE YOUR POLICY FORM FOR DETAILS.
Please review this declaration page for accuracy. If any changes are needed, contact your agent.
Notes:  The "FULL RISK PREMIUM" is for this policy term only.  It is subject to change annually if there is any
change in the rating elements. Your property's NFIP flood claims history can affect your premium, for questions
please contact your agency. "MITIGATION DISCOUNTS" may apply if there are approved flood vents and/or the
machinery & equipment is elevated appropriately. To learn more about your flood risk, please visit
FloodSmart.gov/floodcosts.

### COMPONENTS OF TOTAL AMOUNT DUE

| | |
|---|---|
| BUILDING PREMIUM: | $3,372.00 |
| CONTENTS PREMIUM: | $0.00 |
| INCREASED COST OF COMPLIANCE (ICC) PREMIUM: | $64.00 |
| MITIGATION DISCOUNT: | ($0.00) |
| COMMUNITY RATING SYSTEM REDUCTION: | ($8.00) |
| FULL RISK PREMIUM: | $3,428.00 |
| ANNUAL INCREASE CAP DISCOUNT: | ($1,702.00) |
| STATUTORY DISCOUNTS: | ($0.00) |
| DISCOUNTED PREMIUM: | $1,726.00 |
| RESERVE FUND ASSESSMENT: | $311.00 |
| HFIAA SURCHARGE: | $25.00 |
| FEDERAL POLICY FEE: | $47.00 |
| PROBATION SURCHARGE: | $0.00 |
| TOTAL ANNUAL PREMIUM: | $2,109.00 |

IN WITNESS WHEREOF, we have signed this policy below and hereby enter into this insurance agreement.

John Glomb / President and CEO                    Edward Sayago / VP & Deputy CLO

This declarations page along with the Standard Flood Insurance Policy Form constitutes your flood insurance policy.

Policy issued by:    PHILADELPHIA INDEMNITY INSURANCE COMPANY

### Zero Balance Due - This Is Not A Bill

Insurer NAIC Number:        18058

Printed  09/21/2022

# PHILADELPHIA INSURANCE COMPANIES

## PRIVACY POLICY NOTICE

### Philadelphia Indemnity Insurance Company

The Philadelphia Insurance Companies value your privacy and we are committed to protecting personal information that we collect during the course of our business relationship with you.

The collection use and disclosure of certain nonpublic personal information are regulated by law.

This notice is for your infomation only and requires no action on your part. It will inform you about the types of information that we collect and how it may be disclosed. this does not reflect a change in the way we do business or handle your information.

### Information We Collect:

We collect personal information about you from the following sources.

· Applications or other forms such as claims forms or underwriting questionairs completed by you;

· Information about your transactions with us, our affiliates or others; and

· Depending on the type of transaction you are conducting with us, information may be collected from consumer reporting agencies, health care providers, employers and other third parties.

### Information We Disclose:

We will only disclose the information described above to our affiliates and non-affiliated thrid parties, as permitted by law, and when necessary to conduct our normal business activities.

For Example we may make disclosures to the following types of third parties:
· Your agent or broker (producer)
· Parties who perform a business, professional or insurance functions for our company, including our reinsurance companies;
· Independent claims adjusters, investigators, attorneys, other insurers or medical care providers who need infomation to investigate, defend or settle a claim involving you;
· Regulatory agencies in connection with the regulation of our business; and
· Lienholders, mortgagees, lessors or other persons shown on our records as having a legal or beneficial interest in your policy.

We do not sell your information to others for marketing purposes. We do not disclose the personal information of persons who have ceased to be our customers.

### Protection of Information:

The Philadelphia Insurance Companies maintain physical, electronic and procedural safegaurds that comply with state andd federal regulations to protect the confidentiality of your personal information. We also limit employee access to personally identifiable information to those with a business reason for knowing such information.

### Use of Cookies:

We may place electronic "cookies" in the browser files of your computer when you access this website. Cookies are text files placed on your computer to enable our systems to recognize your browser and to tailor the information on our website to your interests. We or our third-party service providers or business partners may place cookies on your computer's hard drive to enable us to match personal information that we maintain about you so that we are able to prepopulate on-line forms with your information. We also use cookes to help us analyze use of our website to understand which areas of our site are most useful to you. You may refuse the use of cookies by selecting the appropriate settings on your browser. Please note that if you do this, you may not be able to use the full functionality of the website.

### How to Contact Us:

Philadelphia Insurance Companies,
One Bala Plaza, Suite 100, Bala Cynwyd, PA 19004
Attention: Chief Privacy Officer
Phone (877) 438 - 7459

07122013

PHLLOG_INS_1R_OXP_000020438116

# EXHIBIT B



**INSURANCE COMPANIES**

*A Member of the Tokio Marine Group*

SHARON BRIMMER AGENCY
1575 PINE RIDGE RD STE 8
NAPLES, FL 341092109

August 9, 2023

0810 29TCPLX9E107 B:0 001535 004616 001/003 9231-9236



RAYMOND CADY
112 SAN SALVADOR ST
NAPLES FL 34113-8641
[barcode text]

| | |
|---|---|
| Policy Number: | 87059340682021 |
| Insured Name: | RAYMOND CADY/JUSTINE CADY |
| Property Location: | 112 SAN SALVADOR ST |
| | NAPLES, FL 341138641 |

Date of Loss:      9/28/2022

Dear RAYMOND CADY AND JUSTINE CADY :

We are in receipt of a Notice of Intent to Initiate Litigation ("NOI") submitted on your behalf by John Salcedo of The Mineo Salcedo Law Firm. We have not received a FEMA Compliant Letter of Representation allowing us to correspond with John Salcedo on your claim, so please accept this response to the above-referenced NOI.

The NOI alleges that Philadelphia Indemnity Insurance Company (Philadelphia Indemnity) undervalued the present claim and includes a demand in the amount of $104,381.00. The NOI is accompanied by an estimate completed by General Estimating and Contracting, Inc. in the total amount of $221,586.59.

Philadelphia Indemnity writes flood insurance in its role as Write Your Own Company via arrangement with the National Flood Insurance Program. The Standard Flood Insurance Policy (SFIP) is a Federal Policy issued pursuant to the National Flood Insurance Act of 1968 and applicable federal regulations in Title 44 of the Code of Federal Regulations. This Federal Policy is governed by the insurance regulations issued by FEMA, the National Flood Insurance Act of 1968, as amended (42 U.S.C. 4001, et seq.), and Federal common law. In its capacity as a Write Your Own Company, Philadelphia Indemnity agrees to follow all rules and regulations of the National Flood Insurance Program in issuing flood protection of the Standard Flood Insurance Policy (SFIP). Philadelphia Indemnity is not able to change or modify any of the provisions of the SFIP but does try to find all covered flood damage to covered property.

Philadelphia Indemnity issued a Standard Flood Insurance Policy renewal to Raymond Cady and Justine Cady with policy effective dates of 09/15/2022 through 09/15/2023, covering the residential building located at 112 San Salvador Street in Naples, Florida. The Cadys purchased $242,000 of building coverage subject to a $10,000 deductible and did not purchase contents coverage.

A claim for a flood loss was reported on September 30, 2022 and was assigned to an independent adjuster to inspect the property and assist the policyholder in documenting the loss. The adjuster inspected the property on October 4, 2022. The adjuster confirmed a general condition of flooding occurred at the described location and indicated the building was flooded with thirty inches on the exterior and twenty inches on the interior for approximately two days. After inspection, the adjuster recommended a $10,000.00 advance payment which was issued on October 19, 2022 and sent to the policyholder.

At the inspection, the policyholder was concerned about the structural integrity of building and pointed out areas of the floor that were unlevel along with cracks in the drywall on the walls and ceiling. We retained Keystone Experts and Engineers, LLC to inspect the insured building and provide a report detailing the cause of the damages. Keystone inspected the property on November 1, 2022. Below is a summary of their findings:

- *The interior of the residence was inundated to a depth of approximately 25 inches due to storm surge flooding associated with the passage of Hurricane Ian in September 2022.*
- *There was observed and measured differential settlement to the concrete foundation slab which caused gaps in the crown molding and a wall crack in the master bedroom. Foundation settlement was caused by changes in the moisture content of the foundation soils. This occurred over a long period of time and was not flood-related.*
- *The loose, fractured, and tented ceramic tiles were caused by seasonal differential expansion and contraction between the ceramic tiles and the concrete foundation slab substrate below and the lack of space provided during installation for the tiles to expand. This was not flood-related.*
- *There was no structural damage cause by the subject flood.*

The engineer's report indicates the damage to your concrete foundation slab was caused by long-term differential settlement caused by changes in the moisture content of the foundation soils and was not flood-related. The report also indicates the damage to the ceramic tiles was caused by seasonal differential expansion and contraction and installation defect which was not caused by the flood event. The SFIP only provides coverage for direct physical loss by or from flood and excludes coverage for damages cause by earth movement or construction defect. We are denying your claim for foundation damages and damages to ceramic tile pursuant to the SFIP. Please review the below SFIP excerpts:

## II. DEFINITIONS

*C. The following are the other key definitions we use in this policy:*

**14. Direct Physical Loss By or From Flood.** *Loss or damage to insured property, directly caused by a flood. There must be evidence of physical changes to the property.*

## V. EXCLUSIONS

**C.** *We do not insure for loss to property caused directly by earth movement even if the earth movement is caused by flood. Some examples of earth movement that we do not cover are:*

*3. Land subsidence;*

*5. Destabilization or movement of land that results from accumulation of water in subsurface land area;*

**D.** *We do not insure for direct physical loss caused directly or indirectly by any of the following:*

*4. Water, moisture, mildew, or mold damage that results primarily from any condition:*

*b. That is within your control, including but not limited to:*

*(1) Design, structural, or mechanical defects;*

The adjuster completed an estimate for covered flood damages and submitted it to our office. After our review, we issued a payment of $115,724.12 on December 5, 2022 and a closing letter which were both sent to the policyholder. The closing letter included a denial for damages to contents items as the policyholder does not carry contents coverage and a denial for damages to automobiles and their equipment. We are upholding the denials issued in the December 5, 2022 letter. Please review the following SFIP excerpts:

## III. PROPERTY INSURED

*B. Coverage B—Personal Property*

*1. If you have purchased personal property coverage, we insure against direct physical loss by or from flood to personal property inside a building at the described location . . ..*

## IV. PROPERTY NOT INSURED

*We do not insure any of the following:*

*5. Self-propelled vehicles or machines, including their parts and equipment.*

The estimate provided by General Estimating and Contracting, Inc. includes charges for items not found to be directly damaged by flood, charges for items not in place at the time of loss, duplicative charges and charges not covered under the SFIP. These items include but are not limited to: cleaning exterior stucco above the waterline, painting undamaged exterior stucco, removing and replacing tile flooring, countertops and a bathtub which have not been documented as damaged beyond cleaning by or from flood, replacing overhead garage door when only lower panels damaged; duplicative charges for texturing drywall, duplicative allowances for floor coverings in the green bedroom and closet, master bedroom, his and her closets, master hall, dressing room and walk-in closet, duplicative charges for masking and prepping for paint already included in the painting unit cost; charges to inventory, pack, box, evaluate and move contents items and supervise the project, rental of a moving van, off-site storage unit rental charges, contents manipulation charges and charges to replace a washing machine and dryer when the policyholder does not carry contents coverage, floor protection, charges for sheathing to protect the driveway, final construction cleaning, undocumented charges for retrofitting doors and windows, undocumented charges for bagging wet materials, project manager charges on top of overhead and profit, and taxes/insurance/permits fees which are not provided coverage under the SFIP. Please review the following SFIP excerpts:

*I. AGREEMENT*

*C. We will pay you for direct physical loss by or from flood to your insured property . . .*

*II. DEFINITIONS*

*C. The following are the other key definitions we use in this policy:*

***14. Direct Physical Loss By or From Flood.*** *Loss or damage to insured property, directly caused by a flood. There must be evidence of physical changes to the property.*

*III. PROPERTY INSURED*

*B. Coverage B—Personal Property*

*4. Coverage for personal property includes the following property, subject to B.1 above, which is insured under Coverage B only:*

*d. Clothes washers and dryers;*

*IV. PROPERTY NOT INSURED*

*We do not insure any of the following:*

*6. Land, land values, lawns, trees, shrubs, plants, growing crops, or animals.*

*9. Those portions of walks, walkways, decks, driveways, patios and other surfaces, all whether protected by a roof or not, located outside the perimeter, exterior walls of the insured building or the building in which the insured unit is located.*

*V. EXCLUSIONS*

*A. We only pay for direct physical loss by or from flood, which means that we do not pay you for:*

*2. Loss of access to the insured property or described location;*

*3. Loss of use of the insured property or described location;*

*5. Any additional living expenses incurred while the insured building is being repaired or is unable to be occupied for any reason;*

*6. The cost of complying with any ordinance or law requiring or regulating the construction, demolition, remodeling, renovation, or repair of property, including removal of any resulting debris. This exclusion does not apply to any eligible activities we describe in Coverage D—Increased Cost of Compliance; or*

*7. Any other economic loss you suffer.*



The National Flood Insurance Claims Manual further clarifies coverage for contents manipulation. Please review the following NFIP Claims Manual excerpts:

**12 Contents Manipulation**

*When a building or room in a building suffers damage, and undamaged contents items stored within the building or area require movement to facilitate building repairs, the task is known as "contents manipulation." To be eligible for coverage for contents manipulation and payment under the building estimate, the policyholder must have purchased both Coverage A – Building Property (building) and Coverage B – Personal Property (contents). . ..*

- *Coverage for contents manipulation does not include the additional labor or cost to remove or store contents outside of the insured building or another appurtenant building at the described location (Dwelling Form only), such as a portable storage container placed at the described location, or personal property moved to storage at a building at another location. The SFIP will only consider reasonable costs to move personal property items within the insured building or within an appurtenant structure (Dwelling Form only), to facilitate flood repairs to the building.*

In addition, the estimate from General Estimating & Contracting, Inc. allows replacement cost on appliances, carpet, and carpet pads. The SFIP states appliances, carpet, and carpet pads are only paid at Actual Cash Value. In addition, the estimate allows overhead and profit on cleaning, anti-microbial, structural drying, HVAC, carpet, carpet pad, and appliances which are generally not performed by a general contractor. We have not received any documentation to indicate a general contractor has completed these specific repairs in order to warrant overhead and profit for these trades. Please review the following SFIP and NFIP Claims Manual excerpts:

**VII. GENERAL CONDITIONS**

**R. Loss Settlement**

**4. Actual Cash Value Loss Settlement**

*The types of property noted below are subject to actual cash value (or in the case of R.4.a.2., below, proportional) loss settlement.*

*f. Appliances, carpets, and carpet pads.*

The National Flood Insurance Claims Manual addresses items that typically should not have overhead and profit applied. Please review the following NFIP Claims Manual excerpts:

**35 Overhead and Profit**

*[ . . . ]*

*FEMA typically omits general contractor OHP on adjuster-estimated allowances for:*

*•Cleanup;*

*•Treatment against mold & mildew;*

*•Building dry-out;*

*•HVAC;*

*•Kitchen appliances;*

*•Carpet and padding; and*

*•Contractor receipts or quotes.*

*These "Non-OHP trades" are mostly performed by the policyholder or outside services hired by the policyholder. If the*

general contractor estimates or repairs include "Non-OHP trades," the adjuster should ensure to itemize in the file, and apply HPV accordingly.

The SFIP and rules of the National Flood Insurance Program allow that, after payment and closure of the flood claim, a policyholder can submit paid bills, receipts, cancelled checks, credit card statements, or other documents showing amounts paid by policyholders for the repair of the direct damage by flood to insured property. We have not received any documentation to show that party that completed the estimate your provided is completing the repair work detailed in their estimate nor have we received any other proof of the actual cost of the repairs. We are unable to issue additional payment until after we receive and review documents that show us the amounts paid by policyholders for covered repairs for flood damage to the insured building.  Please review the following SFIP excerpt regarding this requirement:

## VII. GENERAL CONDITIONS

### R. Loss Settlement

#### 2. Replacement Cost Loss Settlement

The following loss settlement conditions apply to a single-family dwelling described in R.1.a above:

a. We will pay to repair or replace the damaged dwelling after application of the deductible and without deduction for depreciation, but not more than the least of the following amounts:

(1) The building limit of liability shown on your Declarations Page;

(2) The replacement cost of that part of the dwelling damaged, with materials of like kind and quality, and for like use; or

(3) The necessary amount actually spent to repair or replace the damaged part of the dwelling for like use.



We trust that this correspondence will serve as an adequate response to the NOI.  If, however, you need additional information or require an additional response, do not hesitate to contact me at 406-300-6397.

Sincerely,

Sarah Brandeberry
Claims Assistant Manager and Litigation Specialist
PHILADELPHIA INDEMNITY INSURANCE COMPANY
Flood Claims Department

cc   SHARON BRIMMER AGENCY

**Trevor R. Thomson, Esq.**

| | |
|---|---|
| **From:** | Trevor R. Thomson, Esq. |
| **Sent:** | Friday, September 15, 2023 4:03 PM |
| **To:** | torrentflood@torrentcorp.com; sarah.brandeberry@torrentcorp.com |
| **Cc:** | Peter John Mineo, Esq.; John A. Salcedo, Esq.; Garrett S. Elsinger, Esq. |
| **Subject:** | RE: Closed Claim Status for RAYMOND CADY, Date of Loss: 09/28/2022 Policy # 8705934068 |
| **Attachments:** | Cady LOR & Demand Letter - Flood Claim.pdf; Philadelphia Insurance Letter 8-9-23.pdf |

Good afternoon,

Please see the attached correspondence.

## Please note we have moved to our new building located at:

Sincerely,

## Trevor R. Thomson, Esq.



The Mineo Salcedo Law Firm, P.A.
5600 Davie Road, Davie, FL 33314
Tel: (954) 463-8100 | Fax: (954) 463-8106
Email: TThomson@mineolaw.com | For service of court documents only: service@mineolaw.com
Website: www.propertyclaimlaw.com

CONFIDENTIALITY NOTICE:
This message and any attached information is from The Mineo Salcedo Law Firm, P.A., and may contain confidential and/or privileged material.  It is intended for receipt and review only by the intended person or entity to which it is addressed.  Any review, retransmission, dissemination or other use of this information by persons or entities other than the recipient(s) is unauthorized and prohibited.  Any transmission of confidential and/or privileged material to persons or entities other than the intended recipient(s) shall not be construed as a waiver of any privilege or confidence.  If you receive this transmission in error, please contact the sender by return e-mail and delete the material.

---------- Original Message ----------
From: "katherine.stratton@torrentcorp.com" <torrentflood@torrentcorp.com>
To: clemu21@comcast.net
Date: 12/06/2022 4:35 PM
Subject: Closed Claim Status for RAYMOND CADY, Date of Loss: 09/28/2022 Policy #8705934068

The status of your claim for the date of loss of 09/28/2022 has been updated. You can expedite and manage your claim by logging into (https://auto-owners.manageflood.com). From there you can track the status of your claim and more.

✔ Claim Reported
✔ Claim Assigned to Adjuster
✔ Preliminary Report Received

✔ Final Report Received
✔ Claim Payment Issued

The claim payment of $115,724.12 check number 12735 has been sent to the mailing address, 112 SAN SALVADOR ST NAPLES, FL 34113. Please allow 7-10 business days for delivery.

Sincerely,

Philadelphia Indemnity Insurance Company
The Flood Claims Department
(888) 481-1140

**DO NOT REPLY TO THIS EMAIL** If you have any questions please contact the claims department at the phone number listed above.



**THE MINEO SALCEDO LAW FIRM**

PETER MINEO, JR.
PETER JOHN MINEO
JOHN A. SALCEDO
ALEXANDER J. SANTANA
GARRETT S. ELSINGER
BARBARA GONZALEZ
MICHAEL FISCHETTI
TREVOR R. THOMSON
LANCE B. STEPHAN
PATRICIA SIERRA

5600 DAVIE ROAD
DAVIE, FLORIDA 33314

**TELEPHONE:** (954) 463-8100
**TOLL FREE:** (833) 463-8100
**FACSIMILE:** (954) 463-8106

**SERVICE:** SERVICE@MINEOLAW.COM

JULIE C. COLLANGE
RACHEAL O. WILLIAMS
KRISTEN BARROS SOMMA
YARLY CABELLO
ZACHARY A. GREENBAUM,
KHRISTINE A. IRIZARRY
JESSICA TOME
DANIEL F. DICKENSON
PAUL V. DENT III

September 15, 2023

**<u>Via Email and Mail</u>**
Philadelphia Indemnity Insurance Company
PO Box 200584
Dallas, TX 75320-0584

RE:    **Insureds: Raymond Cady (DOB: <u>08/29/1968</u> ; Place of Birth: <u>Elmira, NY</u> )**
**Justine Cady (DOB: <u>01/28/1971</u>; Place of Birth: <u>Fort Pierce, FL</u> )**
**Current Address: 112 San Salvador, St., Naples, FL 34113**
**Policy #: 8705934068**
**Claim #: 8705934068**
**Date of Loss: 09/28/2022 – Hurricane Ian**

## <u>AUTHORIZATION TO COMMUNICATE & DEMAND FOR PAYMENT</u>

Dear Sir/Madam:

Please be advised that this correspondence shall serve as additional evidence of our firm's Letter of Representation along with the enclosed signed Policyholder's Authorization of Representation & Authorization/Consent to Communicate.

The insured has received Philadelphia Indemnity Insurance Company's denial letter dated August 9, 2023 for the above referenced claim. After reviewing your correspondence, please be advised that we are not in agreement with your company's assessment as your valuation of the claim does not adequately address the necessary repairs to restore the property to its pre-loss condition.

Attached you will find our clients' Sworn Proof of Loss, supporting estimate and photographs that serve to highlight the specific damages and the scope differences in support of our clients' claim and demand for full payment. After your review, please inform us if you would like to attempt a negotiated settlement over the phone.

In order to ensure a prompt resolution of the insured's claim, please do the following:

1. Contact my office to schedule an inspection of the premises by your authorized adjuster if you so require.

*vs.*
*Case No.*
*RE*

2. Provide us with a certified copy of the insurance policy.

3. Please see the Insureds Sworn Proof of Loss attached hereto. This correspondence serves to notify you that we are not in agreement with your assessment of the damages. Attached please find our estimate for repairs caused by the covered loss. **Please issue payment within 10 days, or advise if you need anything further**. Should you not respond within 10 days, we will assume that you have everything you requested and that the insured has complied with all policy conditions.

4. Include The Mineo Salcedo Law Firm, P.A., (Federal ID: # 47-1454644) as an additional payee on all checks issued in reference to this loss. **Failure to do so could expose your company to additional liability**. A copy of our firm's W-9 form is enclosed with this letter.

5. **Direct all further communications** concerning this loss (including all checks issued for this loss) to The Mineo Salcedo Law Firm, P.A., as attorney for the insured.

6. All statements of the insured must be scheduled and set up through our office.

Thank you for your anticipated cooperation and courtesy in reference to this matter.

Sincerely,
Peter J Mineo, Esq.
John A. Salcedo, Esq.
Trevor R. Thomson, Esq.
For the Firm

Enclosure: Letter of Representation Authorization; Sworn Proof of Loss with Estimate & Photographs – General Estimating & Contracting, Inc.

## POLICYHOLDER'S AUTHORIZATION OF REPRESENTATION & AUTHORIZATION/CONSENT TO COMMUNICATE

**RE:**    **Policyholder/Insureds:**
- **Raymond Cady (DOB:** 8/27/68 **; Place of Birth** Elmira, NY )
- **Justine Cady (DOB:** 1/28/71 **; Place of Birth** Fort Pierce, FL

**Current Address:** 112 San Salvador, St., Naples, FL 34113
**Policy #:** 8705934068
**Claim #:** 8705934068
**Date of Loss:** 09/28/2022 – Hurricane Ian

**PROPERTY ADDRESS:**
112 San Salvador, St.
Naples, FL 34113

We, Raymond Cady and Justine Cady, give **Philadelphia Indemnity Insurance Company and/or FEMA** authorization to communicate with **THE MINEO SALCEDO LAW FIRM, P.A.**, my representatives in regard to this matter. Additionally, **THE MINEO SALCEDO LAW FIRM, P.A.**, has authorization to act on our behalf in regard to this matter. You have authority to release all documentation and information to my attorneys at **THE MINEO SALCEDO LAW FIRM, P.A.** The attorney has a charging lien for services and must be included on any checks disbursed by you. A portion of the insurance proceeds are assigned to the attorney to satisfy the charging lien. Any checks should be sent directly to the attorney.

Dated this 11th day of September, 2023.

Policyholder's Signature: _____
**RAYMOND CADY**

Policyholder's Signature: _____
**JUSTINE CADY**

State of Florida
County of _____Collier_____

WITNESS MY HAND AND OFFICIAL SEAL

_Tamara Skrzynski_
Notary Public

TAMARA SKRZYNSKI
Commission # HH 423360
Expires October 2, 2027

DEPARTMENT OF HOMELAND SECURITY
**Federal Emergency Management Agency**

### PROOF OF LOSS

OMB Control Number: 1660-0005
Expiration: 7-31-2020

Filing: ☒ Initial   ☐ Additional

Name(s) of Insured: Raymond Cady and Justine Cady

Policy Number: 8705934068

Address of Insured Property: _____ 112 San Salvador Street

Date & Time of Loss: 09/28/2022

City: _____ Naples _____ State: _____ Florida _____ ZIP: _____ 34113

Is there a mortgage interest or additional interest in the property:  ☐ Yes   ☒ No

Mailing Address: Same as Insured Property Above

If yes, list here: _____

City: _____ State: _____ ZIP: _____

Insurance Agent/Company Representative

Best Contact Number: 239-216-7867   Alternate Number: _____

Sharon Brimmer Agency

E-mail Address: clemu21@aol.com

Best Contact Number  (239) 596-5969

Occupancy: ☒ Owner Occupied   ☐ Tenant Occupied

Occupancy Type: ☒ Single Family  ☐ 2-4 Family  ☐ Other Residential  ☐ Non-Residential Business  ☐ Other Non-Residential

Description of flood causing loss (source of flood waters i.e. river, lake, or ocean/gulf): *Hurricane Ian Storm Surge*

Other Insurance that may cover any of this loss: _____ *from Gulf of Mexico*  ☒ None

| | Building Coverage | | Contents Coverage |
|---|---|---|---|
| Amount of coverage at time of loss: | $              $242,000.00 | $ N/A | |
| Replacement Cost Value (RCV): | $ 221,586.59 | $ N/A | |
| Actual Cash Value (ACV) of Repairs: | $ 174,415.64 | $ N/A | |
| Subtract unrecoverable depreciation: | $ 0.00 | $ N/A | |
| Subtract Deductible: | $ 10,000.00 | $ N/A | |
| **NET AMOUNT CLAIMED** | $ 211,586.59 | $ N/A | |

☒ I have attached specifications of damaged buildings and detailed repair estimates. If claiming damage to contents, I have attached a detailed inventory of damaged personal property.

I understand that I must file proof of loss or an amended proof of loss within 60 days of the date of the loss or within any extension of that deadline made in writing by the Associate Administrator for Federal Insurance and Mitigation. The flood event identified above damaged or destroyed the property claimed on this Proof of Loss.

I understand the policy is issued pursuant to the National Flood Insurance Act of 1968, as amended, and applicable Federal Regulations in Title 44 of the Code of Federal Regulations, Subchapter B.

I understand that I may still request additional payment for other flood damages if I believe that not all damages were addressed in this estimate.

In the event a third party is responsible for the damage, I hereby authorize the insurer to bring suit in my name against any third party who may be responsible for the damages.

I have not knowingly and willfully falsified or concealed a material fact, made a false or fraudulent representation, or presented any false document in connection with this claim, and acknowledge that any such action is subject to prosecution under federal law.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Signature of Insured: _____   Date: 9/11/23

Signature of Insured: _____   Date: 9/11/23

*See Page 2 for Privacy Act Statement and Paperwork Burden Disclosure Notice*

FEMA FORM 086-0-09 (04/17)

## PRIVACY ACT STATEMENT

The information requested is necessary to process the subject loss. The authority to collect the information is 42 U.S.C. §§ 4001 to 4130. It is voluntary on your part to furnish the information. However, omission of an item may preclude processing of the form. The Federal Emergency Management Agency will not disclose this information, except to: the servicing agent acting as the Federal Government's fiscal agent; to claims adjusters to enable them to confirm coverage and the location of insured property; to certain Federal, State, and Local Government agencies for determining eligibility for benefits and for verification of agencies for acquisition and relocation-related projects, consistent with the National Flood Insurance Program and consistent with the routine uses described in the program's system of record. Failure by you to provide some or all of the information may result in delay in processing or denial of this claim or application.

### PAPERWORK BURDEN DISCLOSURE NOTICE

Public reporting burden for the collection of information titled Claims for National Flood Insurance Program (NFIP) is estimated to average 6 hours per response. The burden estimate includes the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and submitting these forms. You are not required to respond to this collection of information unless a currently valid OMB control number and expiration date is displayed in the upper right corner of the these forms. Send comments regarding the accuracy of the burden estimate and suggestions for reducing the burden to: Information Collections Management, Department of Homeland Security, Federal Emergency Management Agency, 500 C Street, S.W., Washington, DC 20472, Paperwork Reduction Project (1660-0005). **NOTE: Do not send your completed form to this address.**

| FEMA FORM NO. | TITLE | BURDEN HOURS |
|---|---|---|
| 086-0-06 | Worksheet-Contents-Personal Property | 2.50 Hours |
| 086-0-07 | Worksheet-Building | 2.50 Hours |
| 086-0-08 | Worksheet-Building (Continued) | 1.00 Hours |
| **086-0-09** | **Proof of Loss** | **.08 Hours** |
| 086-0-10 | Increased Cost of Compliance | 2.00 Hours |
| 086-0-11 | Notice of Loss | .07 Hours |
| 086-0-12 | Statement as to Full Cost to Repair or Replacement Cost Coverage, Subject to the Terms and Conditions of this Policy | .10 Hours |
| 086-0-13 | Adjuster's Preliminary Report | .07 Hours |
| 086-0-14 | Adjuster's Final Report | .07 Hours |
| 086-0-15 | National Flood Insurance Program Narrative Report | .08 Hours |
| 086-0-16 | Cause of Loss and Subrogation Report | 1.00 Hours |
| 086-0-17 | Manufactured (Mobile) Home/Travel Trailer Worksheet | .50 Hours |
| 086-0-18 | Mobile Home/Travel Trailer Worksheet (Continued) | .25 Hours |
| 086-0-19 | Increased Cost of Compliance (ICC) Adjuster Report | .42 Hours |
| 086-0-20 | Adjuster's Preliminary Flood Damage Assessment | .25 Hours |
| 086-0-21 | Adjuster's Certification Application | .25 Hours |

FEMA FORM 086-0-09 (04/17)

 **General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

Insured:   Raymond Cady
Property:   112 San Salvador Street
           Naples, FL 34113

**Claim Number:** 382970      **Policy Number:** 87059340682021      **Type of Loss:** Flood

Date of Loss:   9/28/2022 12:00 AM      Date Received:
Date Inspected:   1/20/2023 10:00 AM      Date Entered:   4/27/2023 9:44 AM

Price List:   FLNA8X_APR23
           Restoration/Service/Remodel
Estimate:   2023-04-25-0728



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

This estimate is based on current market conditions (changes in supply and/or demand for labor, supply, equipment and/or energy that cause relatively short-term cost and/or schedule variations) existing as of the date of this estimate for labor, supply, equipment and/or energy (electric, gas, oil, etc.).  Due to the ever changing market conditions, the prices set forth in this estimate are good only for a period of 180 days from the date of this estimate.  Notwithstanding the same, where the price of material, labor, equipment, and/or energy increase significantly—meaning a change in price within 180 days from the date of this estimate by an amount exceeding 10 percent—said price shall be equitably adjusted.

General Estimating & Contracting, Inc. uses Xactimate, a software system for estimating the cost of repairs and reconstruction for residential and commercial structures as a tool.  Based on market conditions, site conditions and/or contractor's risk, additional scope items may be added to the existing database, and/or items may be modified including description and price, to reflect these conditions.

Except as may be specifically included in this estimate, the following are excluded from this estimate, and if later included, this estimate scope and price shall be equitably adjusted:
*Code or ADA upgrade work
*Content manipulation, removal or disposal
*Mold or asbestos testing or remediation
*Lead abatement or testing of the same
*Security system(s) or monitoring
*Utility service charges
*Foundation or concrete slab repairs
*Overtime, weekend or Holiday hours
*Additional living expenses
*Any/all emergency services work performed to date
*Private security
*Clean up or disposal of hazardous materials
*Repairs to landscaping, driveways, or sidewalks caused by either the loss or during construction
*Unforeseen damage or pre-existing structural conditions

As conditions dictate, we hereby reserve the right to amend this estimate as necessary throughout the adjustment process.



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

**2023-04-25-0728**

**Exterior**



**Ext_Surfaces**

| | |
|---|---|
| 1,648.89  SF Walls | 215.00  LF Floor Perimeter |
| 1,648.89  SF Walls & Ceiling | |

| | | | |
|---|---|---|---|
| **Missing Wall - Goes to neither Floor/Ceiling** | **12' 4'' X 6' 8''** | | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **12' 5'' X 6' 8''** | | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **18' 2'' X 6' 8''** | | **Opens into Exterior** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Exterior Elevations** | | | | | | | |
| 1.  Clean with pressure/chemical spray - Light | 1,648.89  SF | | 0.00 | 0.34 | 1.15 | 112.36 | 674.13 |
| 2.  Seal & paint stucco | 1,648.89  SF | | 0.00 | 1.67 | 35.78 | 557.90 | 3,347.33 |
| 3.  Prime & paint door slab only - exterior (per side) | 1.00  EA | | 0.00 | 53.52 | 1.16 | 10.94 | 65.62 |
| 4.  Seal & paint door trim & jamb - (per side) | 1.00  EA | | 0.00 | 37.26 | 0.40 | 7.54 | 45.20 |
| *Paint door, trim, & jamb at room side.* | | | | | | | |
| 5.  Mask and prep for paint - paper and tape (per LF) | 303.83  LF | | 0.00 | 0.95 | 1.28 | 57.98 | 347.90 |
| 6.  Exterior light fixture - Detach & reset | 2.00  EA | | 0.00 | 114.57 | 0.00 | 45.82 | 274.96 |
| 7.  Surveillance camera - color - Detach & reset | 2.00  EA | | 0.00 | 114.57 | 0.00 | 45.82 | 274.96 |
| **HVAC** | | | | | | | |
| 8.  R&R Central air conditioning system - 3 ton - 16-21 SEER | 1.00  EA | | 202.35 | 4,377.14 | 214.36 | 958.78 | 5,752.63 |
| Totals:  Ext_Surfaces | | | | | 254.13 | 1,797.14 | 10,782.73 |
| Total: Exterior | | | | | **254.13** | **1,797.14** | **10,782.73** |

**Main Level**



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com



| Garage | | Height: 8' |
|---|---|---|
| 458.67 SF Walls | | 184.19 SF Ceiling |
| 642.86 SF Walls & Ceiling | | 184.19 SF Floor |
| 20.47 SY Flooring | | 57.33 LF Floor Perimeter |
| 57.33 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Walls** | | | | | | | |
| 9.  Clean stud wall - Heavy | 229.33 SF | | 0.00 | 1.41 | 0.32 | 64.74 | 388.42 |
| 10.  Seal part of the walls w/anti-microbial coating - one coat | 229.33 SF | | 0.00 | 1.51 | 13.32 | 71.92 | 431.53 |
| 11.  Paint part of the walls - two coats | 78.67 SF | | 0.00 | 1.18 | 1.71 | 18.90 | 113.44 |
| 12.  Mask and prep for paint - paper and tape (per LF) | 155.00 LF | | 0.00 | 0.95 | 0.65 | 29.60 | 177.50 |
| 13.  R&R Water heater - 80 gallon - Electric | 1.00 EA | | 84.41 | 1,888.22 | 98.70 | 414.26 | 2,485.59 |
| **Appliances** | | | | | | | |
| 14.  R&R Refrigerator - top freezer - 22 to 24 cf | 1.00 EA | | 54.73 | 1,046.46 | 70.00 | 234.24 | 1,405.43 |
| **Windows and Exterior Doors** | | | | | | | |
| 15.  R&R Overhead door & hardware - 10' x 8' | 1.00 EA | | 119.33 | 2,075.90 | 112.05 | 461.46 | 2,768.74 |
| 16.  R&R Overhead (garage) door opener - sensors only (per pair) | 1.00 EA | | 18.24 | 93.16 | 3.39 | 22.96 | 137.75 |
| 17.  R&R Exterior door - solid alder - paneled | 1.00 EA | | 31.28 | 1,417.42 | 90.87 | 307.92 | 1,847.49 |
| 18.  Additional charge for a retrofit exterior door - difficult | 1.00 EA | | 0.00 | 435.54 | 0.00 | 87.10 | 522.64 |
| 19.  Door knob/lockset - Detach & reset | 1.00 EA | | 0.00 | 28.71 | 0.00 | 5.74 | 34.45 |
| 20.  Seal & paint door slab only (per side) | 1.00 EA | | 0.00 | 45.60 | 0.69 | 9.26 | 55.55 |
| 21.  Seal & paint door trim & jamb - (per side) | 1.00 EA | | 0.00 | 37.26 | 0.40 | 7.54 | 45.20 |
| *Paint door, trim, & jamb at room side.* | | | | | | | |
| 22.  R&R Furring strip - 1" x 3" - applied to concrete | 17.00 LF | | 0.78 | 2.22 | 0.93 | 10.38 | 62.31 |
| 23.  Stucco repair around doors, windows, etc - 1st floor | 17.00 LF | | 0.00 | 22.06 | 2.73 | 75.54 | 453.29 |
| **Floor** | | | | | | | |
| 24.  Structural drying per sf of floor area- Class 1 (Bid Item) | 184.19 SF | | 0.00 | 0.85 | 0.00 | 31.32 | 187.88 |



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

## CONTINUED - Garage

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 25. Muck-out/Flood loss cleanup | 184.19 | SF | | 2.58 | 0.00 | 0.00 | 95.04 | 570.25 |
| 26. Clean the floor - Heavy | 184.19 | SF | | 0.00 | 0.59 | 0.13 | 21.76 | 130.56 |
| 27. Seal the floor w/anti-microbial coating - one coat | 184.19 | SF | | 0.00 | 1.51 | 10.70 | 57.76 | 346.59 |
| Totals: Garage | | | | | | 406.59 | 2,027.44 | 12,164.61 |



### Living Room                                                                    Height: 8'

| | | |
|---|---|---|
| 570.67 SF Walls | | 403.68 SF Ceiling |
| 974.35 SF Walls & Ceiling | | 403.68 SF Floor |
| 44.85 SY Flooring | | 70.92 LF Floor Perimeter |
| 73.42 LF Ceil. Perimeter | | |

| **Missing Wall** | 8' 1" X 8' | Opens into KITCHEN |
|---|---|---|
| **Missing Wall - Goes to Floor** | 2' 6" X 6' 8" | Opens into HALLWAY |

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | | |
| 28. Paint the ceiling - two coats | 403.68 | SF | | 0.00 | 1.18 | 8.76 | 97.02 | 582.12 |
| 29. Ceiling fan - Detach & reset | 1.00 | EA | | 0.00 | 274.81 | 0.00 | 54.96 | 329.77 |
| 30. Light fixture - Detach & reset | 1.00 | EA | | 0.00 | 77.16 | 0.00 | 15.44 | 92.60 |
| 31. Heat/AC register - Mechanically attached - Detach & reset | 2.00 | EA | | 0.00 | 16.90 | 0.00 | 6.76 | 40.56 |
| 32. Cold air return cover - Detach & reset | 1.00 | EA | | 0.00 | 23.07 | 0.00 | 4.62 | 27.69 |
| **Cabinets** | | | | | | | | |
| 33. R&R Cabinetry - full height unit | 4.00 | LF | | 13.15 | 363.73 | 82.80 | 318.06 | 1,908.38 |
| 34. R&R Cabinet panels - side, end, or back | 14.00 | SF | | 2.84 | 18.80 | 7.54 | 62.10 | 372.60 |
| **Walls** | | | | | | | | |
| 35. Tear out wet drywall, cleanup, bag, per LF - to 4' - Cat 3 | 70.92 | LF | | 8.84 | 0.00 | 4.07 | 126.20 | 757.20 |
| 36. 1/2" - drywall per LF - up to 4' tall | 70.92 | LF | | 0.00 | 21.08 | 13.45 | 301.70 | 1,810.14 |
| 37. R&R Reflective multi-layer foil insulation - R-7+ | 136.00 | SF | | 0.27 | 0.89 | 5.52 | 32.64 | 195.92 |
| 38. Clean stud wall - Heavy | 285.33 | SF | | 0.00 | 1.41 | 0.40 | 80.54 | 483.26 |
| 39. Seal part of the walls w/anti-microbial coating - one coat | 285.33 | SF | | 0.00 | 1.51 | 16.58 | 89.50 | 536.93 |



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

**CONTINUED - Living Room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 40.  Texture drywall - smooth / skim coat | 253.33 SF | | 0.00 | 2.17 | 2.31 | 110.40 | 662.44 |
| 41.  Seal part of the walls w/PVA primer - one coat | 538.67 SF | | 0.00 | 0.69 | 2.26 | 74.80 | 448.74 |
| 42.  Mask per square foot for drywall work | 974.35 SF | | 0.00 | 0.35 | 4.09 | 69.02 | 414.13 |
| 43.  Paint part of the walls - two coats | 538.67 SF | | 0.00 | 1.18 | 11.69 | 129.46 | 776.78 |
| 44.  Mask and prep for paint - paper and tape (per LF) | 244.83 LF | | 0.00 | 0.95 | 1.03 | 46.72 | 280.34 |
| 45.  R&R Interior window shutters (set) - Extra large | 1.00 EA | | 11.02 | 418.23 | 25.27 | 90.90 | 545.42 |
| 46.  Shelving - Detach & reset | 3.00 LF | | 0.00 | 11.22 | 0.01 | 6.74 | 40.41 |
| **Electrical** | | | | | | | |
| 47.  Outlet or switch - Detach & reset | 8.00 EA | | 0.00 | 27.67 | 0.00 | 44.28 | 265.64 |
| 48.  R&R 110 volt copper wiring run, box and outlet | 7.00 EA | | 7.82 | 105.86 | 9.98 | 161.14 | 966.88 |
| **Windows and Exterior Doors** | | | | | | | |
| 49.  R&R Aluminum window - jalousie, 12-23 sf | 3.00 EA | | 32.97 | 531.11 | 89.75 | 356.40 | 2,138.39 |
| 50.  Additional charge for a retrofit window, 12-23 sf | 3.00 EA | | 0.00 | 155.29 | 5.05 | 94.20 | 565.12 |
| 51.  Additional charge for aluminum window mullion - per LF | 10.00 LF | | 0.00 | 11.17 | 4.19 | 23.18 | 139.07 |
| 52.  R&R Exterior door - solid alder - paneled | 1.00 EA | | 31.28 | 1,417.42 | 90.87 | 307.92 | 1,847.49 |
| 53.  Additional charge for a retrofit exterior door | 1.00 EA | | 0.00 | 340.97 | 0.00 | 68.20 | 409.17 |
| 54.  Door lockset & deadbolt - exterior - Detach & reset | 1.00 EA | | 0.00 | 40.20 | 0.00 | 8.04 | 48.24 |
| 55.  R&R 10-0 6-8 alum. sliding patio door - anodized | 1.00 EA | | 75.76 | 1,563.88 | 81.97 | 344.34 | 2,065.95 |
| 56.  Additional charge for a retrofit sliding door | 1.00 EA | | 0.00 | 154.91 | 3.92 | 31.76 | 190.59 |
| 57.  R&R Furring strip - 1" x 3" - applied to concrete | 70.17 LF | | 0.78 | 2.22 | 3.83 | 42.86 | 257.20 |
| 58.  Stucco repair around doors, windows, etc - 1st floor | 70.17 LF | | 0.00 | 22.06 | 11.25 | 311.86 | 1,871.06 |
| **Interior Doors and Finish Trim** | | | | | | | |
| 59.  Tear out baseboard and bag for disposal - up to Cat 3 | 66.92 LF | | 1.12 | 0.00 | 1.03 | 15.20 | 91.18 |
| 60.  Baseboard - 5 1/4" | 66.92 LF | | 0.00 | 5.90 | 14.10 | 81.78 | 490.71 |
| 61.  Seal & paint baseboard, oversized - two coats | 66.92 LF | | 0.00 | 1.88 | 0.89 | 25.34 | 152.04 |



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

**CONTINUED - Living Room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 62. Seal & paint door slab only (per side) | 2.00 EA | | 0.00 | 45.60 | 1.37 | 18.52 | 111.09 |
| 63. R&R Casing - 4" | 41.00 LF | | 0.74 | 5.62 | 12.03 | 54.54 | 327.33 |
| 64. Seal & paint door trim & jamb - (per side) | 3.00 EA | | 0.00 | 37.26 | 1.20 | 22.60 | 135.58 |
| 65. Seal & paint door trim & jamb - Large (per side) | 1.00 EA | | 0.00 | 43.87 | 0.47 | 8.88 | 53.22 |
| *Paint door, trim, & jamb at room side.* | | | | | | | |
| 66. R&R Crown molding - 5 1/4" | 6.00 LF | | 0.98 | 7.38 | 1.46 | 10.34 | 61.96 |
| 67. Seal & paint crown molding, oversized - two coats | 73.42 LF | | 0.00 | 1.88 | 0.98 | 27.80 | 166.81 |
| **Floor** | | | | | | | |
| 68. Structural drying per sf of floor area- Class 1 (Bid Item) | 403.68 SF | | 0.00 | 1.24 | 0.00 | 100.12 | 600.68 |
| 69. Muck-out/Flood loss cleanup | 403.68 SF | | 2.58 | 0.00 | 0.00 | 208.30 | 1,249.79 |
| 70. Seal the floor w/anti-microbial coating - one coat | 403.68 SF | | 0.00 | 1.51 | 23.45 | 126.62 | 759.63 |
| 71. Tear out non-salvageable tile floor & bag - Cat 3 water | 403.68 SF | | 6.40 | 0.00 | 7.06 | 518.14 | 3,108.75 |
| 72. Additional labor to remove tile from concrete slab | 403.68 SF | | 2.44 | 0.00 | 0.00 | 197.00 | 1,181.98 |
| 73. Tile floor covering | 403.68 SF | | 0.00 | 11.32 | 142.98 | 942.54 | 5,655.18 |
| 74. Floor protection - heavy paper and tape | 403.68 SF | | 0.00 | 0.52 | 1.98 | 42.38 | 254.27 |
| 75. Final cleaning - construction - Residential | 403.68 SF | | 0.00 | 0.34 | 0.00 | 27.46 | 164.71 |

Totals: Living Room                                   695.59    5,939.32    35,635.14



**Kitchen**                                            **Height: 8'**

| | | | |
|---|---|---|---|
| 226.00 SF Walls | | 80.83 SF Ceiling | |
| 306.83 SF Walls & Ceiling | | 80.83 SF Floor | |
| 8.98 SY Flooring | | 28.25 LF Floor Perimeter | |
| 28.25 LF Ceil. Perimeter | | | |

**Missing Wall**            **8' 1" X 8'**            **Opens into LIVING_ROOM**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

**CONTINUED - Kitchen**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 76.  Paint the ceiling - two coats | 80.83 SF | | 0.00 | 1.18 | 1.75 | 19.44 | 116.57 |
| 77.  Recessed light fixture - Detach & reset trim only | 6.00 EA | | 0.00 | 4.13 | 0.00 | 4.96 | 29.74 |
| 78.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 16.90 | 0.00 | 3.38 | 20.28 |
| **Cabinets** | | | | | | | |
| 79.  R&R Cabinetry - lower (base) units | 20.00 LF | | 10.96 | 272.61 | 306.46 | 1,195.58 | 7,173.44 |
| 80.  R&R Cabinet panels - side, end, or back | 40.00 SF | | 2.84 | 18.80 | 21.53 | 177.42 | 1,064.55 |
| 81.  R&R Cabinetry - full height unit | 2.00 LF | | 13.15 | 363.73 | 41.40 | 159.04 | 954.20 |
| 82.  Cabinetry - upper (wall) units - Detach & reset | 7.00 LF | | 0.00 | 77.87 | 0.00 | 109.02 | 654.11 |
| **Countertops** | | | | | | | |
| 83.  R&R Countertop - flat laid plastic laminate | 22.00 LF | | 6.30 | 47.78 | 45.06 | 246.98 | 1,481.80 |
| **Backsplash** | | | | | | | |
| 84.  Tear out non-salv. tile & bag - Category 3 water | 33.00 SF | | 5.15 | 0.00 | 0.58 | 34.12 | 204.65 |
| 85.  Ceramic/porcelain tile | 33.00 SF | | 0.00 | 13.68 | 11.99 | 92.68 | 556.11 |
| 86.  Add-on for tile backsplash installation | 33.00 SF | | 0.00 | 14.23 | 0.00 | 93.92 | 563.51 |
| 87.  R&R 1/2" drywall - hung, taped, ready for texture | 33.00 SF | | 0.61 | 3.10 | 1.48 | 24.78 | 148.69 |
| **Plumbing** | | | | | | | |
| 88.  Sink - single - Detach & reset | 1.00 EA | | 0.00 | 178.61 | 0.03 | 35.72 | 214.36 |
| 89.  Sink faucet - Detach & reset | 1.00 EA | | 0.00 | 142.86 | 0.00 | 28.58 | 171.44 |
| 90.  P-trap assembly - Detach & reset | 1.00 EA | | 0.00 | 71.19 | 0.00 | 14.24 | 85.43 |
| 91.  R&R Angle stop valve | 3.00 EA | | 7.30 | 39.55 | 1.51 | 28.42 | 170.48 |
| 92.  R&R Plumbing fixture supply line | 3.00 EA | | 7.30 | 23.03 | 1.44 | 18.48 | 110.91 |
| 93.  R&R Garbage disposer | 1.00 EA | | 36.50 | 273.28 | 9.79 | 63.92 | 383.49 |
| 94.  Dishwasher connection | 1.00 EA | | 0.00 | 166.25 | 2.35 | 33.74 | 202.34 |
| **Appliances** | | | | | | | |
| 95.  R&R Range - freestanding - electric | 1.00 EA | | 29.38 | 914.64 | 56.00 | 200.00 | 1,200.02 |
| 96.  R&R Dishwasher | 1.00 EA | | 39.10 | 669.64 | 36.04 | 148.94 | 893.72 |
| 97.  R&R Refrigerator - side by side - 22 to 25 cf | 1.00 EA | | 54.73 | 1,646.46 | 112.00 | 362.64 | 2,175.83 |
| 98.  Detach & Reset Appliance water line - 1/4" | 1.00 EA | 107.43 | 0.00 | 0.00 | 1.61 | 21.80 | 130.84 |



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

### CONTINUED - Kitchen

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Walls** | | | | | | | |
| 99. Tear out wet drywall, cleanup, bag, per LF - to 4' - Cat 3 | 28.25 LF | | 8.84 | 0.00 | 1.62 | 50.26 | 301.61 |
| 100. 1/2" - drywall per LF - up to 4' tall | 28.25 LF | | 0.00 | 21.08 | 5.36 | 120.18 | 721.05 |
| 101. R&R Reflective multi-layer foil insulation - R-7+ | 32.33 SF | | 0.27 | 0.89 | 1.31 | 7.76 | 46.57 |
| 102. Clean stud wall - Heavy | 113.00 SF | | 0.00 | 1.41 | 0.16 | 31.90 | 191.39 |
| 103. Seal part of the walls w/anti-microbial coating - one coat | 113.00 SF | | 0.00 | 1.51 | 6.57 | 35.44 | 212.64 |
| 104. Seal part of the walls w/PVA primer - one coat | 73.50 SF | | 0.00 | 0.69 | 0.31 | 10.20 | 61.23 |
| 105. Mask per square foot for drywall work | 306.83 SF | | 0.00 | 0.35 | 1.29 | 21.74 | 130.42 |
| 106. Paint part of the walls - two coats | 73.50 SF | | 0.00 | 1.18 | 1.60 | 17.66 | 105.99 |
| 107. Mask and prep for paint - paper and tape (per LF) | 84.50 LF | | 0.00 | 0.95 | 0.35 | 16.14 | 96.77 |
| **Electrical** | | | | | | | |
| 108. Outlet or switch - Detach & reset | 7.00 EA | | 0.00 | 27.67 | 0.00 | 38.74 | 232.43 |
| 109. R&R 220 volt copper wiring run, box and receptacle | 1.00 EA | | 10.96 | 227.54 | 7.85 | 49.28 | 295.63 |
| 110. R&R 110 volt copper wiring run, box and outlet | 3.00 EA | | 7.82 | 105.86 | 4.28 | 69.08 | 414.40 |
| **Interior Doors and Finish Trim** | | | | | | | |
| 111. R&R Crown molding - 5 1/4" | 28.25 LF | | 0.98 | 7.38 | 6.88 | 48.62 | 291.68 |
| 112. Seal & paint crown molding, oversized - two coats | 28.25 LF | | 0.00 | 1.88 | 0.38 | 10.70 | 64.19 |
| **Floor** | | | | | | | |
| 113. Structural drying per sf of floor area- Class 1 (Bid Item) | 80.83 SF | | 0.00 | 1.24 | 0.00 | 20.04 | 120.27 |
| 114. Muck-out/Flood loss cleanup | 80.83 SF | | 2.58 | 0.00 | 0.00 | 41.70 | 250.24 |
| 115. Seal the floor w/anti-microbial coating - one coat | 80.83 SF | | 0.00 | 1.51 | 4.70 | 25.36 | 152.11 |
| 116. Tear out non-salv wood floor & bag - Category 3 water | 60.83 SF | | 6.30 | 0.00 | 0.38 | 76.72 | 460.33 |
| 117. Bamboo flooring - no finish | 60.83 SF | | 0.00 | 8.81 | 19.59 | 111.10 | 666.60 |
| 118. T- molding - for wood flooring | 4.00 LF | | 0.00 | 8.03 | 1.97 | 6.82 | 40.91 |
| 119. Add for glued down wood flooring application over concrete | 60.83 SF | | 2.19 | 1.29 | 4.09 | 43.16 | 258.94 |
| 120. Sand, stain, and finish wood floor | 60.83 SF | | 0.00 | 5.54 | 4.43 | 68.28 | 409.71 |



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

**CONTINUED - Kitchen**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 121.  Floor protection - heavy paper and tape | 80.83 SF | | 0.00 | 0.52 | 0.40 | 8.48 | 50.91 |
| 122.  Final cleaning - construction - Residential | 80.83 SF | | 0.00 | 0.34 | 0.00 | 5.50 | 32.98 |
| Totals:  Kitchen | | | | | 724.54 | 4,052.66 | 24,315.51 |



**Laundry Room**                                                                                      **Height: 8'**

| 401.33 SF Walls | 149.96 SF Ceiling |
|---|---|
| 551.29 SF Walls & Ceiling | 149.96 SF Floor |
| 16.66 SY Flooring | 50.17 LF Floor Perimeter |
| 50.17 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Cabinets** | | | | | | | |
| 123.  Cabinetry - upper (wall) units - Detach & reset | 5.00 LF | | 0.00 | 77.87 | 0.00 | 77.88 | 467.23 |
| 124.  R&R Cabinetry - full height unit | 8.00 LF | | 13.15 | 363.73 | 165.61 | 636.12 | 3,816.77 |
| **Walls** | | | | | | | |
| 125.  Tear out wet drywall, cleanup, bag, per LF - to 4' - Cat 3 | 50.17 LF | | 8.84 | 0.00 | 2.88 | 89.28 | 535.66 |
| 126.  1/2" - drywall per LF - up to 4' tall | 50.17 LF | | 0.00 | 21.08 | 9.52 | 213.42 | 1,280.52 |
| 127.  R&R Reflective multi-layer foil insulation - R-7+ | 100.33 SF | | 0.27 | 0.89 | 4.07 | 24.10 | 144.55 |
| 128.  Clean stud wall - Heavy | 200.67 SF | | 0.00 | 1.41 | 0.28 | 56.64 | 339.86 |
| 129.  Seal part of the walls w/anti-microbial coating - one coat | 200.67 SF | | 0.00 | 1.51 | 11.66 | 62.94 | 377.61 |
| 130.  Texture drywall - smooth / skim coat | 175.67 SF | | 0.00 | 2.17 | 1.60 | 76.56 | 459.36 |
| 131.  Texture drywall - heavy hand texture | 376.33 SF | | 0.00 | 1.93 | 5.01 | 146.26 | 877.59 |
| 132.  Seal part of the walls w/PVA primer - one coat | 376.33 SF | | 0.00 | 0.69 | 1.58 | 52.26 | 313.51 |
| 133.  Mask per square foot for drywall work | 551.29 SF | | 0.00 | 0.35 | 2.32 | 39.06 | 234.33 |
| 134.  Paint part of the walls - two coats | 376.33 SF | | 0.00 | 1.18 | 8.17 | 90.46 | 542.70 |
| 135.  Mask and prep for paint - paper and tape (per LF) | 144.50 LF | | 0.00 | 0.95 | 0.61 | 27.58 | 165.47 |



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

## CONTINUED - Laundry Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 136.  Shelving - Detach & reset | 6.00 LF | | 0.00 | 11.22 | 0.01 | 13.46 | 80.79 |
| 137.  Window blind - horizontal or vertical - Detach & reset | 1.00 EA | | 0.00 | 43.02 | 0.00 | 8.60 | 51.62 |
| **Appliances** | | | | | | | |
| 138.  R&R Washer/Washing Machine - Front-loading | 1.00 EA | | 39.10 | 1,123.81 | 70.00 | 246.58 | 1,479.49 |
| 139.  R&R Dryer - Electric | 1.00 EA | | 29.38 | 914.64 | 56.00 | 200.00 | 1,200.02 |
| **Electrical** | | | | | | | |
| 140.  Outlet or switch - Detach & reset | 5.00 EA | | 0.00 | 27.67 | 0.00 | 27.68 | 166.03 |
| 141.  R&R 220 volt copper wiring run, box and receptacle | 1.00 EA | | 10.96 | 227.54 | 7.85 | 49.28 | 295.63 |
| 142.  R&R 110 volt copper wiring run, box and outlet | 1.00 EA | | 7.82 | 105.86 | 1.43 | 23.02 | 138.13 |
| **Interior Doors and Finish Trim** | | | | | | | |
| 143.  Tear out baseboard and bag for disposal - up to Cat 3 | 50.17 LF | | 1.12 | 0.00 | 0.77 | 11.40 | 68.36 |
| 144.  Baseboard - 5 1/4" | 50.17 LF | | 0.00 | 5.90 | 10.57 | 61.32 | 367.89 |
| 145.  Seal & paint baseboard, oversized - two coats | 50.17 LF | | 0.00 | 1.88 | 0.67 | 19.00 | 113.99 |
| 146.  R&R Interior door - solid alder - paneled - pre-hung unit | 1.00 EA | | 28.43 | 639.23 | 38.79 | 141.28 | 847.73 |
| 147.  Door knob/lockset - Detach & reset | 1.00 EA | | 0.00 | 28.71 | 0.00 | 5.74 | 34.45 |
| 148.  Seal & paint door slab only (per side) | 1.00 EA | | 0.00 | 45.60 | 0.69 | 9.26 | 55.55 |
| 149.  Seal & paint door trim & jamb - (per side) | 2.00 EA | | 0.00 | 37.26 | 0.80 | 15.06 | 90.38 |
| *Paint door, trim, & jamb at room side.* | | | | | | | |
| **Floor** | | | | | | | |
| 150.  Structural drying per sf of floor area- Class 1 (Bid Item) | 149.96 SF | | 0.00 | 1.24 | 0.00 | 37.20 | 223.15 |
| 151.  Muck-out/Flood loss cleanup | 149.96 SF | | 2.58 | 0.00 | 0.00 | 77.38 | 464.28 |
| 152.  Seal the floor w/anti-microbial coating - one coat | 149.96 SF | | 0.00 | 1.51 | 8.71 | 47.02 | 282.17 |
| 153.  Tear out non-salv wood floor & bag - Category 3 water | 133.96 SF | | 6.30 | 0.00 | 0.84 | 168.96 | 1,013.75 |
| 154.  Bamboo flooring - no finish | 133.96 SF | | 0.00 | 8.81 | 43.14 | 244.66 | 1,467.99 |
| 155.  Sand, stain, and finish wood floor | 133.96 SF | | 0.00 | 5.54 | 9.75 | 150.38 | 902.37 |
| 156.  T- molding - for wood flooring | 3.00 LF | | 0.00 | 8.03 | 1.48 | 5.12 | 30.69 |
| 157.  Add for glued down wood flooring application over concrete | 133.96 SF | | 2.19 | 1.29 | 9.00 | 95.04 | 570.22 |



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

**CONTINUED - Laundry Room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 158.  Floor protection - heavy paper and tape | 149.96 SF | | 0.00 | 0.52 | 0.74 | 15.74 | 94.46 |
| 159.  Final cleaning - construction - Residential | 149.96 SF | | 0.00 | 0.34 | 0.00 | 10.20 | 61.19 |
| Totals:  Laundry Room | | | | | 474.55 | 3,275.94 | 19,655.39 |

**Sunroom**                                                       **Height: 8' 6"**

| | | |
|---|---|---|
| 400.97 SF Walls | 216.57 SF Ceiling |
| 617.54 SF Walls & Ceiling | 216.57 SF Floor |
| 24.06 SY Flooring | 40.67 LF Floor Perimeter |
| 70.83 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**     **18' 2" X 6' 8"**     **Opens into Exterior**

**Subroom:  Patio (1)**                                            **Height: 7' 8"**

| | | |
|---|---|---|
| 188.00 SF Walls | 253.56 SF Ceiling |
| 441.56 SF Walls & Ceiling | 253.56 SF Floor |
| 28.17 SY Flooring | 17.25 LF Floor Perimeter |
| 73.00 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**     **12' 5" X 6' 8"**     **Opens into Exterior**
**Missing Wall - Goes to Floor**     **12' 4" X 6' 8"**     **Opens into Exterior**
**Missing Wall - Goes to Floor**     **8' X 6' 8"**     **Opens into SUNROOM**
**Missing Wall - Goes to Floor**     **8' X 6' 8"**     **Opens into SUNROOM**
**Missing Wall - Goes to Floor**     **6' X 6' 8"**     **Opens into SUNROOM**
**Missing Wall - Goes to Floor**     **18' 2" X 6' 8"**     **Opens into Exterior**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Countertops** | | | | | | | |
| 160.  R&R Countertop - flat laid plastic laminate | 9.00 LF | | 6.30 | 47.78 | 18.43 | 101.02 | 606.17 |
| **Appliances** | | | | | | | |
| 161.  R&R Refrigerator - compact (under counter) | 1.00 EA | | 24.33 | 437.17 | 28.00 | 97.90 | 587.40 |
| **Walls** | | | | | | | |



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

**CONTINUED - Sunroom**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 162. Tear out wet drywall, cleanup, bag, per LF - to 4' - Cat 3 | 8.33 LF | | 8.84 | 0.00 | 0.48 | 14.82 | 88.94 |
| 163. 1/2" - drywall per LF - up to 4' tall | 8.33 LF | | 0.00 | 21.08 | 1.58 | 35.44 | 212.62 |
| 164. Tear out wet paneling, bag for disposal - Cat 3 | 145.92 SF | | 1.04 | 0.00 | 1.12 | 30.58 | 183.46 |
| 165. Paneling | 145.92 SF | | 0.00 | 3.33 | 8.58 | 98.90 | 593.39 |
| 166. Clean stud wall - Heavy | 294.49 SF | | 0.00 | 1.41 | 0.41 | 83.12 | 498.76 |
| 167. Seal part of the walls w/anti-microbial coating - one coat | 294.49 SF | | 0.00 | 1.51 | 17.11 | 92.36 | 554.15 |
| 168. Paint the walls - two coats | 588.97 SF | | 0.00 | 1.18 | 12.78 | 141.56 | 849.32 |
| 169. Mask and prep for paint - paper and tape (per LF) | 535.00 LF | | 0.00 | 0.95 | 2.25 | 102.12 | 612.62 |
| 170. TV Brackets - Wall or ceiling mounted - Detach & reset | 1.00 EA | | 0.00 | 59.24 | 0.00 | 11.84 | 71.08 |
| 171. Window drapery - hardware - Detach & reset | 1.00 EA | | 0.00 | 43.02 | 0.00 | 8.60 | 51.62 |
| **Electrical** | | | | | | | |
| 172. R&R 110 volt copper wiring run, box and outlet | 2.00 EA | | 7.82 | 105.86 | 2.85 | 46.04 | 276.25 |
| 173. R&R Junction box | 1.00 EA | | 22.68 | 165.89 | 0.68 | 37.86 | 227.11 |
| **Windows and Exterior Doors** | | | | | | | |
| 174. R&R Screen door - metal - 30" - 36" - full screen (no glass) | 1.00 EA | | 26.93 | 183.93 | 8.40 | 43.84 | 263.10 |
| **Interior Doors and Finish Trim** | | | | | | | |
| 175. Seal & paint door slab only (per side) | 1.00 EA | | 0.00 | 45.60 | 0.69 | 9.26 | 55.55 |
| 176. R&R Casing - 4" | 24.00 LF | | 0.74 | 5.62 | 7.04 | 31.94 | 191.62 |
| 177. Seal & paint door trim & jamb - (per side) | 1.00 EA | | 0.00 | 37.26 | 0.40 | 7.54 | 45.20 |
| 178. Seal & paint door/window trim & jamb - Large (per side) | 1.00 EA | | 0.00 | 43.87 | 0.47 | 8.88 | 53.22 |
| *Paint door, trim, & jamb at room side.* | | | | | | | |
| **Floor** | | | | | | | |
| 179. Structural drying per sf of floor area- Class 1 (Bid Item) | 470.13 SF | | 0.00 | 0.85 | 0.00 | 79.92 | 479.53 |
| 180. Muck-out/Flood loss cleanup | 470.13 SF | | 2.58 | 0.00 | 0.00 | 242.58 | 1,455.52 |
| 181. Seal the floor w/anti-microbial coating - one coat | 470.13 SF | | 0.00 | 1.51 | 27.31 | 147.44 | 884.65 |
| 182. Tear out non-salvageable tile floor & bag - Cat 3 water | 470.13 SF | | 6.40 | 0.00 | 8.23 | 603.40 | 3,620.46 |



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

**CONTINUED - Sunroom**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 183.  Additional labor to remove tile from concrete slab | 470.13 SF | | 2.44 | 0.00 | 0.00 | 229.42 | 1,376.54 |
| 184.  Tile floor covering | 470.13 SF | | 0.00 | 11.32 | 166.52 | 1,097.68 | 6,586.07 |
| 185.  Add-on for tile feature strip - High grade | 17.17 LF | | 0.00 | 10.75 | 6.08 | 38.14 | 228.80 |
| 186.  Floor protection - heavy paper and tape | 470.13 SF | | 0.00 | 0.52 | 2.30 | 49.36 | 296.13 |
| 187.  Final cleaning - construction - Residential | 470.13 SF | | 0.00 | 0.34 | 0.00 | 31.96 | 191.80 |
| Totals:  Sunroom | | | | | 321.71 | 3,523.52 | 21,141.08 |

**Utility Closet**                                                                 **Height: 8' 6"**

| | |
|---|---|
| 82.17  SF Walls | 5.83  SF Ceiling |
| 88.00  SF Walls & Ceiling | 5.83  SF Floor |
| 0.65  SY Flooring | 9.67  LF Floor Perimeter |
| 9.67  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Walls** | | | | | | | |
| 188.  Clean stud wall - Heavy | 38.67 SF | | 0.00 | 1.41 | 0.05 | 10.92 | 65.49 |
| 189.  Seal part of the walls w/anti-microbial coating - one coat | 41.08 SF | | 0.00 | 1.51 | 2.39 | 12.88 | 77.30 |
| 190.  Water heater - 40 gallon - Electric - 12 yr | 1.00 EA | | 0.00 | 1,214.78 | 53.86 | 253.74 | 1,522.38 |
| **Electrical** | | | | | | | |
| 191.  R&R 220 volt copper wiring run, box and receptacle | 1.00 EA | | 10.96 | 227.54 | 7.85 | 49.28 | 295.63 |
| **Interior Doors and Finish Trim** | | | | | | | |
| 192.  R&R Interior door - solid alder - paneled - pre-hung unit | 1.00 EA | | 28.43 | 639.23 | 38.79 | 141.28 | 847.73 |
| 193.  Door knob/lockset - Detach & reset | 1.00 EA | | 0.00 | 28.71 | 0.00 | 5.74 | 34.45 |
| 194.  Seal & paint door slab only (per side) | 1.00 EA | | 0.00 | 45.60 | 0.69 | 9.26 | 55.55 |
| 195.  Seal & paint door trim & jamb - (per side) | 1.00 EA | | 0.00 | 37.26 | 0.40 | 7.54 | 45.20 |

*Paint door, trim, & jamb at room side.*

**Floor**



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

**CONTINUED - Utility Closet**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 196. Structural drying per sf of floor area- Class 1 (Bid Item) | 5.83 SF | | 0.00 | 1.24 | 0.00 | 1.44 | 8.67 |
| 197. Muck-out/Flood loss cleanup | 5.83 SF | | 2.58 | 0.00 | 0.00 | 3.00 | 18.04 |
| 198. Seal the floor w/anti-microbial coating - one coat | 5.83 SF | | 0.00 | 1.51 | 0.34 | 1.82 | 10.96 |
| 199. Final cleaning - construction - Residential | 5.83 SF | | 0.00 | 0.34 | 0.00 | 0.40 | 2.38 |
| Totals: Utility Closet | | | | | 104.37 | 497.30 | 2,983.78 |

| Hallway | | | | Height: 8' |
|---|---|---|---|---|
| 184.67 SF Walls | | 28.75 SF Ceiling | | |
| 213.42 SF Walls & Ceiling | | 28.75 SF Floor | | |
| 3.19 SY Flooring | | 22.67 LF Floor Perimeter | | |
| 25.17 LF Ceil. Perimeter | | | | |

**Missing Wall - Goes to Floor**          2' 6" X 6' 8"          **Opens into LIVING_ROOM**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Walls** | | | | | | | |
| 200. Tear out wet drywall, cleanup, bag, per LF - to 4' - Cat 3 | 22.67 LF | | 8.84 | 0.00 | 1.30 | 40.34 | 242.04 |
| 201. 1/2" - drywall per LF - up to 4' tall | 22.67 LF | | 0.00 | 21.08 | 4.30 | 96.44 | 578.62 |
| 202. Clean stud wall - Heavy | 92.33 SF | | 0.00 | 1.41 | 0.13 | 26.06 | 156.38 |
| 203. Seal part of the walls w/anti-microbial coating - one coat | 92.33 SF | | 0.00 | 1.51 | 5.36 | 28.96 | 173.74 |
| 204. Texture drywall - smooth / skim coat | 92.33 SF | | 0.00 | 2.17 | 0.84 | 40.24 | 241.44 |
| 205. Seal the walls w/PVA primer - one coat | 184.67 SF | | 0.00 | 0.69 | 0.78 | 25.64 | 153.84 |
| 206. Mask per square foot for drywall work | 213.42 SF | | 0.00 | 0.35 | 0.90 | 15.12 | 90.72 |
| 207. Paint the walls - two coats | 184.67 SF | | 0.00 | 1.18 | 4.01 | 44.38 | 266.30 |
| 208. Mask and prep for paint - paper and tape (per LF) | 126.08 LF | | 0.00 | 0.95 | 0.53 | 24.06 | 144.37 |
| 209. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 16.90 | 0.00 | 3.38 | 20.28 |
| 210. Door bell/chime - Detach & reset | 1.00 EA | | 0.00 | 72.95 | 0.00 | 14.60 | 87.55 |
| **Electrical** | | | | | | | |



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

### CONTINUED - Hallway

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 211. Outlet or switch - Detach & reset | 1.00 EA | | 0.00 | 27.67 | 0.00 | 5.54 | 33.21 |
| **Interior Doors and Finish Trim** | | | | | | | |
| 212. Tear out baseboard and bag for disposal - up to Cat 3 | 22.67 LF | | 1.12 | 0.00 | 0.35 | 5.16 | 30.90 |
| 213. Baseboard - 5 1/4" | 22.67 LF | | 0.00 | 5.90 | 4.78 | 27.72 | 166.25 |
| 214. Seal & paint baseboard, oversized - two coats | 22.67 LF | | 0.00 | 1.88 | 0.30 | 8.58 | 51.50 |
| 215. Seal & paint door slab only (per side) | 4.00 EA | | 0.00 | 45.60 | 2.74 | 37.02 | 222.16 |
| 216. R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 9.18 | 204.85 | 9.50 | 44.72 | 268.25 |
| 217. Seal & paint door trim & jamb - (per side) | 5.00 EA | | 0.00 | 37.26 | 2.00 | 37.66 | 225.96 |
| *Paint door, trim, & jamb at room side.* | | | | | | | |
| **Floor** | | | | | | | |
| 218. Structural drying per sf of floor area- Class 1 (Bid Item) | 28.75 SF | | 0.00 | 1.24 | 0.00 | 7.14 | 42.79 |
| 219. Muck-out/Flood loss cleanup | 28.75 SF | | 2.58 | 0.00 | 0.00 | 14.84 | 89.02 |
| 220. Seal the floor w/anti-microbial coating - one coat | 28.75 SF | | 0.00 | 1.51 | 1.67 | 9.02 | 54.10 |
| 221. Tear out non-salvageable tile floor & bag - Cat 3 water | 28.75 SF | | 6.40 | 0.00 | 0.50 | 36.90 | 221.40 |
| 222. Additional labor to remove tile from concrete slab | 28.75 SF | | 2.44 | 0.00 | 0.00 | 14.04 | 84.19 |
| 223. Tile floor covering | 28.75 SF | | 0.00 | 11.32 | 10.18 | 67.14 | 402.77 |
| 224. Floor protection - heavy paper and tape | 28.75 SF | | 0.00 | 0.52 | 0.14 | 3.02 | 18.11 |
| 225. Final cleaning - construction - Residential | 28.75 SF | | 0.00 | 0.34 | 0.00 | 1.96 | 11.74 |
| Totals: Hallway | | | | | 50.31 | 679.68 | 4,077.63 |



| Linen | | | | | | Height: 8' | |
|---|---|---|---|---|---|---|---|
| | 62.67 SF Walls | | | | 3.83 SF Ceiling | | |
| | 66.50 SF Walls & Ceiling | | | | 3.83 SF Floor | | |
| | 0.43 SY Flooring | | | | 7.83 LF Floor Perimeter | | |
| | 7.83 LF Ceil. Perimeter | | | | | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

<div align="center">

**CONTINUED - Linen**

</div>

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Walls** | | | | | | | |
| 226.  Tear out wet drywall, cleanup, bag, per LF - to 4' - Cat 3 | 7.83 LF | | 8.84 | 0.00 | 0.45 | 13.94 | 83.61 |
| 227.  1/2" - drywall per LF - up to 4' tall | 7.83 LF | | 0.00 | 21.08 | 1.49 | 33.32 | 199.87 |
| 228.  Clean stud wall - Heavy | 31.33 SF | | 0.00 | 1.41 | 0.04 | 8.84 | 53.06 |
| 229.  Seal part of the walls w/anti-microbial coating - one coat | 31.33 SF | | 0.00 | 1.51 | 1.82 | 9.82 | 58.95 |
| 230.  Texture drywall - smooth / skim coat | 31.33 SF | | 0.00 | 2.17 | 0.28 | 13.66 | 81.93 |
| 231.  Seal the walls w/PVA primer - one coat | 62.67 SF | | 0.00 | 0.69 | 0.26 | 8.70 | 52.20 |
| 232.  Mask per square foot for drywall work | 66.50 SF | | 0.00 | 0.35 | 0.28 | 4.72 | 28.28 |
| 233.  Paint the walls - two coats | 62.67 SF | | 0.00 | 1.18 | 1.36 | 15.08 | 90.39 |
| 234.  Mask and prep for paint - paper and tape (per LF) | 30.58 LF | | 0.00 | 0.95 | 0.13 | 5.84 | 35.02 |
| 235.  R&R Closet Organizer - Melamine - High grade | 2.00 LF | | 10.96 | 150.60 | 8.75 | 66.38 | 398.25 |
| **Interior Doors and Finish Trim** | | | | | | | |
| 236.  Tear out baseboard and bag for disposal - up to Cat 3 | 7.83 LF | | 1.12 | 0.00 | 0.12 | 1.78 | 10.67 |
| 237.  Baseboard - 5 1/4" | 7.83 LF | | 0.00 | 5.90 | 1.65 | 9.58 | 57.43 |
| 238.  Seal & paint baseboard, oversized - two coats | 7.83 LF | | 0.00 | 1.88 | 0.10 | 2.96 | 17.78 |
| 239.  R&R Interior door - solid alder - paneled - pre-hung unit | 1.00 EA | | 28.43 | 639.23 | 38.79 | 141.28 | 847.73 |
| 240.  Door knob/lockset - Detach & reset | 1.00 EA | | 0.00 | 28.71 | 0.00 | 5.74 | 34.45 |
| 241.  Seal & paint door slab only (per side) | 1.00 EA | | 0.00 | 45.60 | 0.69 | 9.26 | 55.55 |
| 242.  Seal & paint door trim & jamb - (per side) | 1.00 EA | | 0.00 | 37.26 | 0.40 | 7.54 | 45.20 |
| *Paint door, trim, & jamb at room side.* | | | | | | | |
| **Floor** | | | | | | | |
| 243.  Structural drying per sf of floor area- Class 1 (Bid Item) | 3.83 SF | | 0.00 | 1.24 | 0.00 | 0.96 | 5.71 |
| 244.  Muck-out/Flood loss cleanup | 3.83 SF | | 2.58 | 0.00 | 0.00 | 1.98 | 11.86 |
| 245.  Seal the floor w/anti-microbial coating - one coat | 3.83 SF | | 0.00 | 1.51 | 0.22 | 1.20 | 7.20 |
| 246.  Tear out non-salvageable tile floor & bag - Cat 3 water | 3.83 SF | | 6.40 | 0.00 | 0.07 | 4.92 | 29.50 |



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

## CONTINUED - Linen

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 247. Additional labor to remove tile from concrete slab | 3.83 SF | | 2.44 | 0.00 | 0.00 | 1.88 | 11.23 |
| 248. Tile floor covering | 3.83 SF | | 0.00 | 11.32 | 1.36 | 8.96 | 53.68 |
| 249. Floor protection - heavy paper and tape | 3.83 SF | | 0.00 | 0.52 | 0.02 | 0.40 | 2.41 |
| 250. Final cleaning - construction - Residential | 3.83 SF | | 0.00 | 0.34 | 0.00 | 0.26 | 1.56 |
| Totals: Linen | | | | | 58.28 | 379.00 | 2,273.52 |



**Green Bedroom**                                      **Height: 8'**

| | | |
|---|---|---|
| 346.67 SF Walls | 117.36 SF Ceiling | |
| 464.03 SF Walls & Ceiling | 117.36 SF Floor | |
| 13.04 SY Flooring | 43.33 LF Floor Perimeter | |
| 43.33 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Walls** | | | | | | | |
| 251. Tear out wet drywall, cleanup, bag, per LF - to 4' - Cat 3 | 43.33 LF | | 8.84 | 0.00 | 2.49 | 77.10 | 462.63 |
| 252. 1/2" - drywall per LF - up to 4' tall | 43.33 LF | | 0.00 | 21.08 | 8.22 | 184.32 | 1,105.94 |
| 253. R&R Reflective multi-layer foil insulation - R-7+ | 86.67 SF | | 0.27 | 0.89 | 3.52 | 20.80 | 124.86 |
| 254. Clean stud wall - Heavy | 173.33 SF | | 0.00 | 1.41 | 0.24 | 48.92 | 293.56 |
| 255. Seal part of the walls w/anti-microbial coating - one coat | 173.33 SF | | 0.00 | 1.51 | 10.07 | 54.36 | 326.16 |
| 256. Texture drywall - smooth / skim coat | 173.33 SF | | 0.00 | 2.17 | 1.58 | 75.54 | 453.25 |
| 257. Seal the walls w/PVA primer - one coat | 346.67 SF | | 0.00 | 0.69 | 1.46 | 48.14 | 288.80 |
| 258. Mask per square foot for drywall work | 464.03 SF | | 0.00 | 0.35 | 1.95 | 32.88 | 197.24 |
| 259. Paint the walls - two coats | 346.67 SF | | 0.00 | 1.18 | 7.52 | 83.32 | 499.91 |
| 260. Mask and prep for paint - paper and tape (per LF) | 150.17 LF | | 0.00 | 0.95 | 0.63 | 28.66 | 171.95 |
| 261. Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 16.90 | 0.00 | 3.38 | 20.28 |
| 262. Window blind - horizontal or vertical - Detach & reset | 2.00 EA | | 0.00 | 43.02 | 0.00 | 17.20 | 103.24 |



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

**CONTINUED - Green Bedroom**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Electrical** | | | | | | | |
| 263. Outlet or switch - Detach & reset | 2.00 EA | | 0.00 | 27.67 | 0.00 | 11.06 | 66.40 |
| 264. R&R 110 volt copper wiring run, box and outlet | 5.00 EA | | 7.82 | 105.86 | 7.13 | 115.10 | 690.63 |
| **Interior Doors and Finish Trim** | | | | | | | |
| 265. Tear out baseboard and bag for disposal - up to Cat 3 | 43.33 LF | | 1.12 | 0.00 | 0.67 | 9.84 | 59.04 |
| 266. Baseboard - 5 1/4" | 43.33 LF | | 0.00 | 5.90 | 9.13 | 52.96 | 317.74 |
| 267. Seal & paint baseboard, oversized - two coats | 43.33 LF | | 0.00 | 1.88 | 0.58 | 16.42 | 98.46 |
| 268. R&R Interior door - solid alder - paneled - pre-hung unit | 1.00 EA | | 28.43 | 639.23 | 38.79 | 141.28 | 847.73 |
| 269. Door knob/lockset - Detach & reset | 1.00 EA | | 0.00 | 28.71 | 0.00 | 5.74 | 34.45 |
| 270. Seal & paint door slab only (per side) | 1.00 EA | | 0.00 | 45.60 | 0.69 | 9.26 | 55.55 |
| 271. R&R Casing - 4" | 18.00 LF | | 0.74 | 5.62 | 5.28 | 23.96 | 143.72 |
| 272. Seal & paint door trim & jamb - (per side) | 1.00 EA | | 0.00 | 37.26 | 0.40 | 7.54 | 45.20 |
| 273. Seal & paint door trim & jamb - Large (per side) | 1.00 EA | | 0.00 | 43.87 | 0.47 | 8.88 | 53.22 |
| *Paint door, trim, & jamb at room side.* | | | | | | | |
| 274. R&R Window sill | 8.50 LF | | 1.02 | 3.82 | 0.57 | 8.36 | 50.07 |
| 275. Seal & paint window sill | 8.50 LF | | 0.00 | 3.02 | 0.18 | 5.18 | 31.03 |
| **Floor** | | | | | | | |
| 276. Structural drying per sf of floor area- Class 1 (Bid Item) | 117.36 SF | | 0.00 | 1.24 | 0.00 | 29.10 | 174.63 |
| 277. Muck-out/Flood loss cleanup | 117.36 SF | | 2.58 | 0.00 | 0.00 | 60.56 | 363.35 |
| 278. Seal the floor w/anti-microbial coating - one coat | 117.36 SF | | 0.00 | 1.51 | 6.82 | 36.80 | 220.83 |
| 279. Tear out non-salvageable tile floor & bag - Cat 3 water | 117.36 SF | | 6.40 | 0.00 | 2.05 | 150.64 | 903.79 |
| 280. Additional labor to remove tile from concrete slab | 117.36 SF | | 2.44 | 0.00 | 0.00 | 57.28 | 343.64 |
| 281. Tear out wet non-salvageable carpet, cut/bag - Cat 3 water | 117.36 SF | | 1.02 | 0.00 | 0.66 | 24.08 | 144.45 |
| 282. Tear out wet carpet pad, cut/bag - Category 3 water | 117.36 SF | | 0.96 | 0.00 | 0.66 | 22.68 | 136.01 |
| 283. Carpet | 141.83 SF | | 0.00 | 4.00 | 28.69 | 119.20 | 715.21 |
| 284. Carpet pad | 117.36 SF | | 0.00 | 0.67 | 4.19 | 16.56 | 99.38 |



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

### CONTINUED - Green Bedroom

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 285.  Final cleaning - construction - Residential | 117.36 SF | | 0.00 | 0.34 | 0.00 | 7.98 | 47.88 |
| Totals:  Green Bedroom | | | | | 144.64 | 1,615.08 | 9,690.23 |

### Green Closet <div style="float:right">Height: 8'</div>

| | |
|---|---|
| 152.00 SF Walls | 15.00 SF Ceiling |
| 167.00 SF Walls & Ceiling | 15.00 SF Floor |
| 1.67 SY Flooring | 19.00 LF Floor Perimeter |
| 19.00 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Walls** | | | | | | | |
| 286.  Tear out wet drywall, cleanup, bag, per LF - to 4' - Cat 3 | 19.00 LF | | 8.84 | 0.00 | 1.09 | 33.82 | 202.87 |
| 287.  1/2" - drywall per LF - up to 4' tall | 19.00 LF | | 0.00 | 21.08 | 3.60 | 80.82 | 484.94 |
| 288.  R&R Reflective multi-layer foil insulation - R-7+ | 8.00 SF | | 0.27 | 0.89 | 0.32 | 1.92 | 11.52 |
| 289.  Clean stud wall - Heavy | 76.00 SF | | 0.00 | 1.41 | 0.11 | 21.46 | 128.73 |
| 290.  Seal part of the walls w/anti-microbial coating - one coat | 76.00 SF | | 0.00 | 1.51 | 4.42 | 23.84 | 143.02 |
| 291.  Texture drywall - smooth / skim coat | 76.00 SF | | 0.00 | 2.17 | 0.69 | 33.12 | 198.73 |
| 292.  Seal the walls w/PVA primer - one coat | 152.00 SF | | 0.00 | 0.69 | 0.64 | 21.10 | 126.62 |
| 293.  Mask per square foot for drywall work | 167.00 SF | | 0.00 | 0.35 | 0.70 | 11.84 | 70.99 |
| 294.  Paint the walls - two coats | 152.00 SF | | 0.00 | 1.18 | 3.30 | 36.54 | 219.20 |
| 295.  Mask and prep for paint - paper and tape (per LF) | 56.33 LF | | 0.00 | 0.95 | 0.24 | 10.74 | 64.49 |
| 296.  R&R Closet Organizer - Melamine - High grade | 7.50 LF | | 10.96 | 150.60 | 32.82 | 248.90 | 1,493.42 |
| **Interior Doors and Finish Trim** | | | | | | | |
| 297.  Tear out baseboard and bag for disposal - up to Cat 3 | 19.00 LF | | 1.12 | 0.00 | 0.29 | 4.32 | 25.89 |
| 298.  Baseboard - 5 1/4" | 19.00 LF | | 0.00 | 5.90 | 4.00 | 23.22 | 139.32 |
| 299.  Seal & paint baseboard, oversized - two coats | 19.00 LF | | 0.00 | 1.88 | 0.25 | 7.20 | 43.17 |



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

<div align="center">

**CONTINUED - Green Closet**

</div>

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 300.  R&R Bypass (sliding) door set - panel | 1.00 EA | | 21.89 | 531.18 | 30.92 | 116.80 | 700.79 |
| 301.  R&R Door opening (jamb & casing) - 60" or wider - paint grade | 1.00 EA | | 9.18 | 277.88 | 12.85 | 60.00 | 359.91 |
| 302.  Seal & paint door trim & jamb - Large (per side) | 1.00 EA | | 0.00 | 43.87 | 0.47 | 8.88 | 53.22 |
| **Floor** | | | | | | | |
| 303.  Structural drying per sf of floor area- Class 1 (Bid Item) | 15.00 SF | | 0.00 | 1.24 | 0.00 | 3.72 | 22.32 |
| 304.  Muck-out/Flood loss cleanup | 15.00 SF | | 2.58 | 0.00 | 0.00 | 7.74 | 46.44 |
| 305.  Seal the floor w/anti-microbial coating - one coat | 15.00 SF | | 0.00 | 1.51 | 0.87 | 4.72 | 28.24 |
| 306.  Tear out non-salvageable tile floor & bag - Cat 3 water | 15.00 SF | | 6.40 | 0.00 | 0.26 | 19.26 | 115.52 |
| 307.  Additional labor to remove tile from concrete slab | 15.00 SF | | 2.44 | 0.00 | 0.00 | 7.32 | 43.92 |
| 308.  Tear out wet non-salvageable carpet, cut/bag - Cat 3 water | 15.00 SF | | 1.02 | 0.00 | 0.08 | 3.08 | 18.46 |
| 309.  Tear out wet carpet pad, cut/bag - Category 3 water | 15.00 SF | | 0.96 | 0.00 | 0.08 | 2.90 | 17.38 |
| 310.  Carpet | 38.25 SF | | 0.00 | 4.00 | 7.74 | 32.14 | 192.88 |
| 311.  Carpet pad | 15.00 SF | | 0.00 | 0.67 | 0.54 | 2.12 | 12.71 |
| 312.  Final cleaning - construction - Residential | 15.00 SF | | 0.00 | 0.34 | 0.00 | 1.02 | 6.12 |

| Totals:  Green Closet | | | | | 106.28 | 828.54 | 4,970.82 |
|---|---|---|---|---|---|---|---|



| **Hall Bath** | | | | **Height: 8'** |
|---|---|---|---|---|

| 116.00  SF Walls | 23.75  SF Ceiling |
|---|---|
| 139.75  SF Walls & Ceiling | 23.75  SF Floor |
| 2.64  SY Flooring | 14.50  LF Floor Perimeter |
| 14.50  LF Ceil. Perimeter | |

**Missing Wall**                      5' X 8'                      **Opens into HALL_TUB**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Walls** | | | | | | | |
| 313.  Tear out wet drywall, cleanup, bag, per LF - to 4' - Cat 3 | 14.50 LF | | 8.84 | 0.00 | 0.83 | 25.80 | 154.81 |
| 314.  1/2" - drywall per LF - up to 4' tall | 14.50 LF | | 0.00 | 21.08 | 2.75 | 61.70 | 370.11 |



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

**CONTINUED - Hall Bath**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 315.  Clean stud wall - Heavy | 58.00 | SF | | 0.00 | 1.41 | 0.08 | 16.38 | 98.24 |
| 316.  Seal part of the walls w/anti-microbial coating - one coat | 58.00 | SF | | 0.00 | 1.51 | 3.37 | 18.20 | 109.15 |
| 317.  Texture drywall - smooth / skim coat | 58.00 | SF | | 0.00 | 2.17 | 0.53 | 25.28 | 151.67 |
| 318.  Seal the walls w/PVA primer - one coat | 116.00 | SF | | 0.00 | 0.69 | 0.49 | 16.10 | 96.63 |
| 319.  Mask per square foot for drywall work | 139.75 | SF | | 0.00 | 0.35 | 0.59 | 9.90 | 59.40 |
| 320.  Paint the walls - two coats | 116.00 | SF | | 0.00 | 1.18 | 2.52 | 27.88 | 167.28 |
| 321.  Mask and prep for paint - paper and tape (per LF) | 44.83 | LF | | 0.00 | 0.95 | 0.19 | 8.56 | 51.34 |
| 322.  Robe hook - Detach & reset | 1.00 | EA | | 0.00 | 11.17 | 0.00 | 2.24 | 13.41 |
| 323.  Towel bar - Detach & reset | 2.00 | EA | | 0.00 | 21.16 | 0.00 | 8.46 | 50.78 |
| 324.  Towel ring - Detach & reset | 1.00 | EA | | 0.00 | 22.33 | 0.00 | 4.46 | 26.79 |
| 325.  Light fixture - Detach & reset | 1.00 | EA | | 0.00 | 77.16 | 0.00 | 15.44 | 92.60 |
| 326.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 | EA | | 0.00 | 16.90 | 0.00 | 3.38 | 20.28 |
| 327.  Medicine cabinet - Detach & reset | 1.00 | EA | | 0.00 | 68.27 | 0.00 | 13.66 | 81.93 |
| **Electrical** | | | | | | | | |
| 328.  Outlet or switch - Detach & reset | 3.00 | EA | | 0.00 | 27.67 | 0.00 | 16.60 | 99.61 |
| **Interior Doors and Finish Trim** | | | | | | | | |
| 329.  Tear out baseboard and bag for disposal - up to Cat 3 | 14.50 | LF | | 1.12 | 0.00 | 0.22 | 3.28 | 19.74 |
| 330.  Baseboard - 5 1/4" | 14.50 | LF | | 0.00 | 5.90 | 3.06 | 17.74 | 106.35 |
| 331.  Seal & paint baseboard, oversized - two coats | 14.50 | LF | | 0.00 | 1.88 | 0.19 | 5.50 | 32.95 |
| 332.  R&R Interior door - solid alder - paneled - pre-hung unit | 1.00 | EA | | 28.43 | 639.23 | 38.79 | 141.28 | 847.73 |
| 333.  Door knob/lockset - Detach & reset | 1.00 | EA | | 0.00 | 28.71 | 0.00 | 5.74 | 34.45 |
| 334.  Seal & paint door slab only (per side) | 1.00 | EA | | 0.00 | 45.60 | 0.69 | 9.26 | 55.55 |
| 335.  Seal & paint door trim & jamb - (per side) | 1.00 | EA | | 0.00 | 37.26 | 0.40 | 7.54 | 45.20 |
| *Paint door, trim, & jamb at room side.* | | | | | | | | |
| **Vanity** | | | | | | | | |
| 336.  Vanity top - Detach & reset | 3.00 | LF | | 0.00 | 45.62 | 0.04 | 27.38 | 164.28 |
| 337.  Backsplash - solid surface - Unattached - Detach & reset | 7.00 | LF | | 0.00 | 5.20 | 0.04 | 7.28 | 43.72 |



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

**CONTINUED - Hall Bath**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 338. R&R Vanity | 3.00 | LF | | 10.96 | 245.42 | 40.26 | 161.90 | 971.30 |
| 339. Sink faucet - Detach & reset | 1.00 | EA | | 0.00 | 142.86 | 0.00 | 28.58 | 171.44 |
| 340. P-trap assembly - Detach & reset | 1.00 | EA | | 0.00 | 71.19 | 0.00 | 14.24 | 85.43 |
| 341. R&R Angle stop valve | 2.00 | EA | | 7.30 | 39.55 | 1.01 | 18.94 | 113.65 |
| 342. R&R Plumbing fixture supply line | 2.00 | EA | | 7.30 | 23.03 | 0.96 | 12.34 | 73.96 |
| **Floor** | | | | | | | | |
| 343. Structural drying per sf of floor area- Class 1 (Bid Item) | 23.75 | SF | | 0.00 | 1.24 | 0.00 | 5.90 | 35.35 |
| 344. Muck-out/Flood loss cleanup | 23.75 | SF | | 2.58 | 0.00 | 0.00 | 12.26 | 73.54 |
| 345. Seal the floor w/anti-microbial coating - one coat | 23.75 | SF | | 0.00 | 1.51 | 1.38 | 7.46 | 44.70 |
| 346. Tear out non-salvageable tile floor & bag - Cat 3 water | 23.75 | SF | | 6.40 | 0.00 | 0.42 | 30.48 | 182.90 |
| 347. Additional labor to remove tile from concrete slab | 23.75 | SF | | 2.44 | 0.00 | 0.00 | 11.60 | 69.55 |
| 348. Tile floor covering | 23.75 | SF | | 0.00 | 11.32 | 8.41 | 55.46 | 332.72 |
| 349. Toilet - Detach & reset | 1.00 | EA | | 0.00 | 290.65 | 0.59 | 58.26 | 349.50 |
| 350. R&R Toilet flange | 1.00 | EA | | 61.90 | 303.73 | 7.67 | 74.66 | 447.96 |
| 351. Clean toilet - Heavy | 1.00 | EA | | 0.00 | 39.46 | 0.00 | 7.90 | 47.36 |
| 352. R&R Angle stop valve | 1.00 | EA | | 7.30 | 39.55 | 0.50 | 9.48 | 56.83 |
| 353. R&R Plumbing fixture supply line | 1.00 | EA | | 7.30 | 23.03 | 0.48 | 6.16 | 36.97 |
| 354. Floor protection - heavy paper and tape | 23.75 | SF | | 0.00 | 0.52 | 0.12 | 2.50 | 14.97 |
| 355. Final cleaning - construction - Residential | 23.75 | SF | | 0.00 | 0.34 | 0.00 | 1.62 | 9.70 |

Totals: Hall Bath                          116.58     1,018.78     6,111.83

**Hall Tub**                                         **Height: 8'**

84.00  SF Walls                13.75  SF Ceiling
97.75  SF Walls & Ceiling       13.75  SF Floor
1.53  SY Flooring             10.50  LF Floor Perimeter
10.50  LF Ceil. Perimeter

**Missing Wall**                     **5' X 8'**                 **Opens into HALL_BATH**



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

**CONTINUED - Hall Tub**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **Walls** | | | | | | | | |
| 356.  Paint part of the walls - two coats | 18.38 | SF | | 0.00 | 1.18 | 0.40 | 4.42 | 26.51 |
| 357.  Mask and prep for paint - paper and tape (per LF) | 21.00 | LF | | 0.00 | 0.95 | 0.09 | 4.02 | 24.06 |
| 358.  Tear out non-salv. tile & bag - Category 3 water | 55.13 | SF | | 5.15 | 0.00 | 0.96 | 56.98 | 341.86 |
| 359.  Tear out non-salvageable cement board & bag - Cat 3 water | 55.13 | SF | | 2.23 | 0.00 | 0.81 | 24.74 | 148.49 |
| 360.  Tile tub surround - up to 60 SF | 1.00 | EA | | 0.00 | 1,187.36 | 31.49 | 243.78 | 1,462.63 |
| 361.  1/2" Cement board | 55.13 | SF | | 0.00 | 5.34 | 6.99 | 60.28 | 361.66 |
| 362.  Clean stud wall - Heavy | 42.00 | SF | | 0.00 | 1.41 | 0.06 | 11.86 | 71.14 |
| 363.  Seal part of the walls w/anti-microbial coating - one coat | 42.00 | SF | | 0.00 | 1.51 | 2.44 | 13.16 | 79.02 |
| 364.  R&R Reflective multi-layer foil insulation - R-7+ | 31.25 | SF | | 0.27 | 0.89 | 1.27 | 7.50 | 45.02 |
| 365.  Bathtub or shower faucet (finish trim) - Detach & reset | 1.00 | EA | | 0.00 | 92.86 | 0.00 | 18.58 | 111.44 |
| 366.  R&R Custom shower door & partition - 1/4" glass w/frame | 25.00 | SF | | 2.73 | 33.07 | 34.77 | 185.98 | 1,115.75 |
| **Tub** | | | | | | | | |
| 367.  Structural drying per sf of floor area- Class 1 (Bid Item) | 13.75 | SF | | 0.00 | 1.24 | 0.00 | 3.42 | 20.47 |
| 368.  Muck-out/Flood loss cleanup | 13.75 | SF | | 2.58 | 0.00 | 0.00 | 7.10 | 42.58 |
| 369.  Seal the floor w/anti-microbial coating - one coat | 13.75 | SF | | 0.00 | 1.51 | 0.80 | 4.32 | 25.88 |
| 370.  R&R Bathtub | 1.00 | EA | | 109.47 | 974.22 | 30.86 | 222.92 | 1,337.47 |
| 371.  Floor protection - heavy paper and tape | 13.75 | SF | | 0.00 | 0.52 | 0.07 | 1.46 | 8.68 |
| 372.  Final cleaning - construction - Residential | 13.75 | SF | | 0.00 | 0.34 | 0.00 | 0.94 | 5.62 |

Totals:  Hall Tub          111.01      871.46      5,228.28



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com



| Master Bedroom | | Height: 8' |
|---|---|---|

| | | |
|---|---|---|
| 335.33 SF Walls | | 120.97 SF Ceiling |
| 456.31 SF Walls & Ceiling | | 120.97 SF Floor |
| 13.44 SY Flooring | | 41.50 LF Floor Perimeter |
| 44.00 LF Ceil. Perimeter | | |

**Missing Wall - Goes to Floor**  2' 6" X 6' 8"  **Opens into MASTER_HALL**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Walls** | | | | | | | |
| 373. Tear out wet drywall, cleanup, bag, per LF - to 4' - Cat 3 | 41.50 LF | | 8.84 | 0.00 | 2.38 | 73.86 | 443.10 |
| 374. 1/2" - drywall per LF - up to 4' tall | 41.50 LF | | 0.00 | 21.08 | 7.87 | 176.54 | 1,059.23 |
| 375. R&R Reflective multi-layer foil insulation - R-7+ | 44.67 SF | | 0.27 | 0.89 | 1.81 | 10.74 | 64.37 |
| 376. Clean stud wall - Heavy | 167.67 SF | | 0.00 | 1.41 | 0.23 | 47.32 | 283.96 |
| 377. Seal part of the walls w/anti-microbial coating - one coat | 167.67 SF | | 0.00 | 1.51 | 9.74 | 52.58 | 315.50 |
| 378. Texture drywall - smooth / skim coat | 167.67 SF | | 0.00 | 2.17 | 1.53 | 73.06 | 438.43 |
| 379. Seal the walls w/PVA primer - one coat | 335.33 SF | | 0.00 | 0.69 | 1.41 | 46.56 | 279.35 |
| 380. Mask per square foot for drywall work | 456.31 SF | | 0.00 | 0.35 | 1.92 | 32.32 | 193.95 |
| 381. Paint the walls - two coats | 335.33 SF | | 0.00 | 1.18 | 7.28 | 80.60 | 483.57 |
| 382. Mask and prep for paint - paper and tape (per LF) | 147.67 LF | | 0.00 | 0.95 | 0.62 | 28.18 | 169.09 |
| 383. TV Brackets - Wall or ceiling mounted - Detach & reset | 1.00 EA | | 0.00 | 59.24 | 0.00 | 11.84 | 71.08 |
| 384. Window blind - horizontal or vertical - Detach & reset | 1.00 EA | | 0.00 | 43.02 | 0.00 | 8.60 | 51.62 |
| **Electrical** | | | | | | | |
| 385. Outlet or switch - Detach & reset | 3.00 EA | | 0.00 | 27.67 | 0.00 | 16.60 | 99.61 |
| 386. R&R 110 volt copper wiring run, box and outlet | 4.00 EA | | 7.82 | 105.86 | 5.70 | 92.08 | 552.50 |
| **Interior Doors and Finish Trim** | | | | | | | |
| 387. Tear out baseboard and bag for disposal - up to Cat 3 | 41.50 LF | | 1.12 | 0.00 | 0.64 | 9.42 | 56.54 |
| 388. Baseboard - 5 1/4" | 41.50 LF | | 0.00 | 5.90 | 8.74 | 50.72 | 304.31 |
| 389. Seal & paint baseboard, oversized - two coats | 41.50 LF | | 0.00 | 1.88 | 0.55 | 15.72 | 94.29 |



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

**CONTINUED - Master Bedroom**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 390.  R&R Interior door - solid alder - paneled - pre-hung unit | 1.00 EA | | 28.43 | 639.23 | 38.79 | 141.28 | 847.73 |
| 391.  Door knob/lockset - Detach & reset | 1.00 EA | | 0.00 | 28.71 | 0.00 | 5.74 | 34.45 |
| 392.  Seal & paint door slab only (per side) | 1.00 EA | | 0.00 | 45.60 | 0.69 | 9.26 | 55.55 |
| 393.  Seal & paint single bifold door - slab only (per side) | 1.00 EA | | 0.00 | 36.31 | 0.67 | 7.40 | 44.38 |
| 394.  R&R Casing - 4" | 34.00 LF | | 0.74 | 5.62 | 9.97 | 45.26 | 271.47 |
| 395.  Seal & paint door trim & jamb - (per side) | 3.00 EA | | 0.00 | 37.26 | 1.20 | 22.60 | 135.58 |
| *Paint door, trim, & jamb at room side.* | | | | | | | |
| 396.  R&R Window sill | 4.25 LF | | 1.02 | 3.82 | 0.28 | 4.16 | 25.02 |
| 397.  Seal & paint window sill | 4.25 LF | | 0.00 | 3.02 | 0.09 | 2.58 | 15.51 |
| **Floor** | | | | | | | |
| 398.  Structural drying per sf of floor area- Class 1 (Bid Item) | 120.97 SF | | 0.00 | 1.24 | 0.00 | 30.00 | 180.00 |
| 399.  Muck-out/Flood loss cleanup | 120.97 SF | | 2.58 | 0.00 | 0.00 | 62.42 | 374.52 |
| 400.  Seal the floor w/anti-microbial coating - one coat | 120.97 SF | | 0.00 | 1.51 | 7.03 | 37.94 | 227.63 |
| 401.  Tear out non-salvageable tile floor & bag - Cat 3 water | 120.97 SF | | 6.40 | 0.00 | 2.12 | 155.26 | 931.59 |
| 402.  Additional labor to remove tile from concrete slab | 120.97 SF | | 2.44 | 0.00 | 0.00 | 59.04 | 354.21 |
| 403.  Tear out wet non-salvageable carpet, cut/bag - Cat 3 water | 120.97 SF | | 1.02 | 0.00 | 0.68 | 24.82 | 148.89 |
| 404.  Tear out wet carpet pad, cut/bag - Category 3 water | 120.97 SF | | 0.96 | 0.00 | 0.68 | 23.36 | 140.17 |
| 405.  Carpet | 145.75 SF | | 0.00 | 4.00 | 29.49 | 122.50 | 734.99 |
| 406.  Carpet pad | 120.97 SF | | 0.00 | 0.67 | 4.32 | 17.08 | 102.45 |
| 407.  Final cleaning - construction - Residential | 120.97 SF | | 0.00 | 0.34 | 0.00 | 8.22 | 49.35 |
| Totals:  Master Bedroom | | | | | 146.43 | 1,605.66 | 9,633.99 |



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com



**His Closet**                                                          **Height: 8'**

| | |
|---|---|
| 113.33 SF Walls | 9.90 SF Ceiling |
| 123.24 SF Walls & Ceiling | 9.90 SF Floor |
| 1.10 SY Flooring | 14.17 LF Floor Perimeter |
| 14.17 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Walls** | | | | | | | |
| 408. Tear out wet drywall, cleanup, bag, per LF - to 4' - Cat 3 | 14.17 LF | | 8.84 | 0.00 | 0.81 | 25.22 | 151.29 |
| 409. 1/2" - drywall per LF - up to 4' tall | 14.17 LF | | 0.00 | 21.08 | 2.69 | 60.28 | 361.67 |
| 410. R&R Reflective multi-layer foil insulation - R-7+ | 8.00 SF | | 0.27 | 0.89 | 0.32 | 1.92 | 11.52 |
| 411. Clean stud wall - Heavy | 56.67 SF | | 0.00 | 1.41 | 0.08 | 16.00 | 95.98 |
| 412. Seal part of the walls w/anti-microbial coating - one coat | 56.67 SF | | 0.00 | 1.51 | 3.29 | 17.78 | 106.64 |
| 413. Texture drywall - smooth / skim coat | 56.67 SF | | 0.00 | 2.17 | 0.52 | 24.70 | 148.19 |
| 414. Seal the walls w/PVA primer - one coat | 113.33 SF | | 0.00 | 0.69 | 0.48 | 15.74 | 94.42 |
| 415. Mask per square foot for drywall work | 123.24 SF | | 0.00 | 0.35 | 0.52 | 8.72 | 52.37 |
| 416. Paint the walls - two coats | 113.33 SF | | 0.00 | 1.18 | 2.46 | 27.24 | 163.43 |
| 417. Mask and prep for paint - paper and tape (per LF) | 44.17 LF | | 0.00 | 0.95 | 0.19 | 8.44 | 50.59 |
| 418. R&R Closet Organizer - Melamine - High grade | 5.17 LF | | 10.96 | 150.60 | 22.63 | 171.58 | 1,029.47 |
| **Interior Doors and Finish Trim** | | | | | | | |
| 419. Tear out baseboard and bag for disposal - up to Cat 3 | 14.17 LF | | 1.12 | 0.00 | 0.22 | 3.22 | 19.31 |
| 420. Baseboard - 5 1/4" | 14.17 LF | | 0.00 | 5.90 | 2.99 | 17.32 | 103.91 |
| 421. Seal & paint baseboard, oversized - two coats | 14.17 LF | | 0.00 | 1.88 | 0.19 | 5.36 | 32.19 |
| 422. R&R Bifold door - Colonist - Single | 1.00 EA | | 18.24 | 177.86 | 7.23 | 40.66 | 243.99 |
| 423. Seal & paint single bifold door - slab only (per side) | 1.00 EA | | 0.00 | 36.31 | 0.67 | 7.40 | 44.38 |
| **Floor** | | | | | | | |
| 424. Structural drying per sf of floor area- Class 1 (Bid Item) | 9.90 SF | | 0.00 | 1.24 | 0.00 | 2.46 | 14.74 |
| 425. Muck-out/Flood loss cleanup | 9.90 SF | | 2.58 | 0.00 | 0.00 | 5.10 | 30.64 |



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

### CONTINUED - His Closet

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 426.  Seal the floor w/anti-microbial coating - one coat | 9.90 SF | | 0.00 | 1.51 | 0.58 | 3.12 | 18.65 |
| 427.  Tear out non-salvageable tile floor & bag - Cat 3 water | 9.90 SF | | 6.40 | 0.00 | 0.17 | 12.72 | 76.25 |
| 428.  Additional labor to remove tile from concrete slab | 9.90 SF | | 2.44 | 0.00 | 0.00 | 4.84 | 29.00 |
| 429.  Tear out wet non-salvageable carpet, cut/bag - Cat 3 water | 9.90 SF | | 1.02 | 0.00 | 0.06 | 2.04 | 12.20 |
| 430.  Tear out wet carpet pad, cut/bag - Category 3 water | 9.90 SF | | 0.96 | 0.00 | 0.06 | 1.92 | 11.48 |
| 431.  Carpet | 31.08 SF | | 0.00 | 4.00 | 6.29 | 26.12 | 156.73 |
| 432.  Carpet pad | 9.90 SF | | 0.00 | 0.67 | 0.35 | 1.40 | 8.38 |
| 433.  Final cleaning - construction - Residential | 9.90 SF | | 0.00 | 0.34 | 0.00 | 0.68 | 4.05 |

| Totals:  His Closet | | | | | 52.80 | 511.98 | 3,071.47 |
|---|---|---|---|---|---|---|---|



**Master Hall**                                                                                  **Height: 8'**

| 78.67 SF Walls | 12.00 SF Ceiling |
|---|---|
| 90.67 SF Walls & Ceiling | 12.00 SF Floor |
| 1.33 SY Flooring | 9.00 LF Floor Perimeter |
| 14.00 LF Ceil. Perimeter | |

| **Missing Wall - Goes to Floor** | **2' 6" X 6' 8"** | **Opens into MASTER_BEDRO** |
|---|---|---|
| **Missing Wall - Goes to Floor** | **2' 6" X 6' 8"** | **Opens into DRESSING_ROO** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Walls** | | | | | | | |
| 434.  Tear out wet drywall, cleanup, bag, per LF - to 4' - Cat 3 | 9.00 LF | | 8.84 | 0.00 | 0.52 | 16.02 | 96.10 |
| 435.  1/2" - drywall per LF - up to 4' tall | 9.00 LF | | 0.00 | 21.08 | 1.71 | 38.28 | 229.71 |
| 436.  Clean stud wall - Heavy | 39.33 SF | | 0.00 | 1.41 | 0.06 | 11.12 | 66.64 |
| 437.  Seal part of the walls w/anti-microbial coating - one coat | 39.33 SF | | 0.00 | 1.51 | 2.28 | 12.34 | 74.01 |
| 438.  Texture drywall - smooth / skim coat | 39.33 SF | | 0.00 | 2.17 | 0.36 | 17.16 | 102.87 |
| 439.  Seal the walls w/PVA primer - one coat | 78.67 SF | | 0.00 | 0.69 | 0.33 | 10.92 | 65.53 |
| 440.  Mask per square foot for drywall work | 90.67 SF | | 0.00 | 0.35 | 0.38 | 6.42 | 38.53 |



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

**CONTINUED - Master Hall**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 441.  Paint the walls - two coats | 78.67 | SF | | 0.00 | 1.18 | 1.71 | 18.90 | 113.44 |
| 442.  Mask and prep for paint - paper and tape (per LF) | 86.33 | LF | | 0.00 | 0.95 | 0.36 | 16.48 | 98.85 |
| **Interior Doors and Finish Trim** | | | | | | | | |
| 443.  Tear out baseboard and bag for disposal - up to Cat 3 | 9.00 | LF | | 1.12 | 0.00 | 0.14 | 2.04 | 12.26 |
| 444.  Baseboard - 5 1/4" | 9.00 | LF | | 0.00 | 5.90 | 1.90 | 11.00 | 66.00 |
| 445.  Seal & paint baseboard, oversized - two coats | 9.00 | LF | | 0.00 | 1.88 | 0.12 | 3.40 | 20.44 |
| 446.  Seal & paint door slab only (per side) | 1.00 | EA | | 0.00 | 45.60 | 0.69 | 9.26 | 55.55 |
| 447.  Seal & paint single bifold door - slab only (per side) | 1.00 | EA | | 0.00 | 36.31 | 0.67 | 7.40 | 44.38 |
| 448.  R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 | EA | | 9.18 | 204.85 | 19.00 | 89.42 | 536.48 |
| 449.  Seal & paint door trim & jamb - (per side) | 4.00 | EA | | 0.00 | 37.26 | 1.60 | 30.12 | 180.76 |
| *Paint door, trim, & jamb at room side.* | | | | | | | | |
| **Floor** | | | | | | | | |
| 450.  Structural drying per sf of floor area- Class 1 (Bid Item) | 12.00 | SF | | 0.00 | 1.24 | 0.00 | 2.98 | 17.86 |
| 451.  Muck-out/Flood loss cleanup | 12.00 | SF | | 2.58 | 0.00 | 0.00 | 6.20 | 37.16 |
| 452.  Seal the floor w/anti-microbial coating - one coat | 12.00 | SF | | 0.00 | 1.51 | 0.70 | 3.76 | 22.58 |
| 453.  Tear out non-salvageable tile floor & bag - Cat 3 water | 12.00 | SF | | 6.40 | 0.00 | 0.21 | 15.40 | 92.41 |
| 454.  Additional labor to remove tile from concrete slab | 12.00 | SF | | 2.44 | 0.00 | 0.00 | 5.86 | 35.14 |
| 455.  Tear out wet non-salvageable carpet, cut/bag - Cat 3 water | 12.00 | SF | | 1.02 | 0.00 | 0.07 | 2.46 | 14.77 |
| 456.  Tear out wet carpet pad, cut/bag - Category 3 water | 12.00 | SF | | 0.96 | 0.00 | 0.07 | 2.32 | 13.91 |
| 457.  Carpet | 32.58 | SF | | 0.00 | 4.00 | 6.59 | 27.38 | 164.29 |
| 458.  Carpet pad | 12.00 | SF | | 0.00 | 0.67 | 0.43 | 1.68 | 10.15 |
| 459.  Final cleaning - construction - Residential | 12.00 | SF | | 0.00 | 0.34 | 0.00 | 0.82 | 4.90 |
| Totals:  Master Hall | | | | | | 39.90 | 369.14 | 2,214.72 |



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com



| **Her Closet** | | | | | | | **Height: 8'** |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| 105.33 SF Walls | | 10.33 SF Ceiling |
| 115.67 SF Walls & Ceiling | | 10.33 SF Floor |
| 1.15 SY Flooring | | 13.17 LF Floor Perimeter |
| 13.17 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Walls** | | | | | | | |
| 460. Tear out wet drywall, cleanup, bag, per LF - to 4' - Cat 3 | 13.17 LF | | 8.84 | 0.00 | 0.76 | 23.44 | 140.62 |
| 461. 1/2" - drywall per LF - up to 4' tall | 13.17 LF | | 0.00 | 21.08 | 2.50 | 56.02 | 336.14 |
| 462. R&R Reflective multi-layer foil insulation - R-7+ | 16.00 SF | | 0.27 | 0.89 | 0.65 | 3.84 | 23.05 |
| 463. Clean stud wall - Heavy | 52.67 SF | | 0.00 | 1.41 | 0.07 | 14.88 | 89.21 |
| 464. Seal part of the walls w/anti-microbial coating - one coat | 52.67 SF | | 0.00 | 1.51 | 3.06 | 16.52 | 99.11 |
| 465. Texture drywall - smooth / skim coat | 52.67 SF | | 0.00 | 2.17 | 0.48 | 22.96 | 137.73 |
| 466. Seal the walls w/PVA primer - one coat | 105.33 SF | | 0.00 | 0.69 | 0.44 | 14.62 | 87.74 |
| 467. Mask per square foot for drywall work | 115.67 SF | | 0.00 | 0.35 | 0.49 | 8.20 | 49.17 |
| 468. Paint the walls - two coats | 105.33 SF | | 0.00 | 1.18 | 2.29 | 25.32 | 151.90 |
| 469. Mask and prep for paint - paper and tape (per LF) | 42.17 LF | | 0.00 | 0.95 | 0.18 | 8.06 | 48.30 |
| 470. R&R Closet Organizer - Melamine - High grade | 4.00 LF | | 10.96 | 150.60 | 17.51 | 132.74 | 796.49 |
| **Interior Doors and Finish Trim** | | | | | | | |
| 471. Tear out baseboard and bag for disposal - up to Cat 3 | 13.17 LF | | 1.12 | 0.00 | 0.20 | 3.00 | 17.95 |
| 472. Baseboard - 5 1/4" | 13.17 LF | | 0.00 | 5.90 | 2.77 | 16.10 | 96.57 |
| 473. Seal & paint baseboard, oversized - two coats | 13.17 LF | | 0.00 | 1.88 | 0.18 | 5.00 | 29.94 |
| 474. R&R Bifold door - Colonist - Single | 1.00 EA | | 18.24 | 177.86 | 7.23 | 40.66 | 243.99 |
| 475. Seal & paint single bifold door - slab only (per side) | 1.00 EA | | 0.00 | 36.31 | 0.67 | 7.40 | 44.38 |
| **Floor** | | | | | | | |
| 476. Structural drying per sf of floor area- Class 1 (Bid Item) | 10.33 SF | | 0.00 | 1.24 | 0.00 | 2.56 | 15.37 |
| 477. Muck-out/Flood loss cleanup | 10.33 SF | | 2.58 | 0.00 | 0.00 | 5.34 | 31.99 |



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

### CONTINUED - Her Closet

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 478.  Seal the floor w/anti-microbial coating - one coat | 10.33 SF | | 0.00 | 1.51 | 0.60 | 3.24 | 19.44 |
| 479.  Tear out non-salvageable tile floor & bag - Cat 3 water | 10.33 SF | | 6.40 | 0.00 | 0.18 | 13.26 | 79.55 |
| 480.  Additional labor to remove tile from concrete slab | 10.33 SF | | 2.44 | 0.00 | 0.00 | 5.04 | 30.25 |
| 481.  Tear out wet non-salvageable carpet, cut/bag - Cat 3 water | 10.33 SF | | 1.02 | 0.00 | 0.06 | 2.12 | 12.72 |
| 482.  Tear out wet carpet pad, cut/bag - Category 3 water | 10.33 SF | | 0.96 | 0.00 | 0.06 | 2.00 | 11.98 |
| 483.  Carpet | 29.75 SF | | 0.00 | 4.00 | 6.02 | 25.00 | 150.02 |
| 484.  Carpet pad | 10.33 SF | | 0.00 | 0.67 | 0.37 | 1.46 | 8.75 |
| 485.  Final cleaning - construction - Residential | 10.33 SF | | 0.00 | 0.34 | 0.00 | 0.70 | 4.21 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals:  Her Closet | | | | | 46.77 | 459.48 | 2,756.57 |



**Master Bath**                                                                 **Height: 8'**

| | |
|---|---|
| 160.00  SF Walls | 28.65  SF Ceiling |
| 188.65  SF Walls & Ceiling | 28.65  SF Floor |
| 3.18  SY Flooring | 19.67  LF Floor Perimeter |
| 21.67  LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**          2' X 6' 8"          **Opens into MASTER_SHOWE**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 486.  Paint the ceiling - two coats | 28.65 SF | | 0.00 | 1.18 | 0.62 | 6.88 | 41.31 |
| 487.  Light fixture - Detach & reset | 2.00 EA | | 0.00 | 77.16 | 0.00 | 30.86 | 185.18 |
| 488.  Heat/AC register - Mechanically attached - Detach & reset | 1.00 EA | | 0.00 | 16.90 | 0.00 | 3.38 | 20.28 |
| **Walls** | | | | | | | |
| 489.  Tear out wet drywall, cleanup, bag, per LF - to 4' - Cat 3 | 19.67 LF | | 8.84 | 0.00 | 1.13 | 35.00 | 210.01 |
| 490.  1/2" - drywall per LF - up to 4' tall | 19.67 LF | | 0.00 | 21.08 | 3.73 | 83.66 | 502.03 |
| 491.  R&R Reflective multi-layer foil insulation - R-7+ | 25.00 SF | | 0.27 | 0.89 | 1.02 | 6.02 | 36.04 |
| 492.  Clean stud wall - Heavy | 80.00 SF | | 0.00 | 1.41 | 0.11 | 22.58 | 135.49 |



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

**CONTINUED - Master Bath**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 493. Seal part of the walls w/anti-microbial coating - one coat | 80.00 SF | | 0.00 | 1.51 | 4.65 | 25.10 | 150.55 |
| 494. Texture drywall - smooth / skim coat | 80.00 SF | | 0.00 | 2.17 | 0.73 | 34.86 | 209.19 |
| 495. Seal the walls w/PVA primer - one coat | 160.00 SF | | 0.00 | 0.69 | 0.67 | 22.22 | 133.29 |
| 496. Mask per square foot for drywall work | 188.65 SF | | 0.00 | 0.35 | 0.79 | 13.36 | 80.18 |
| 497. Paint the walls - two coats | 160.00 SF | | 0.00 | 1.18 | 3.47 | 38.46 | 230.73 |
| 498. Mask and prep for paint - paper and tape (per LF) | 72.50 LF | | 0.00 | 0.95 | 0.30 | 13.84 | 83.02 |
| 499. Robe hook - Detach & reset | 1.00 EA | | 0.00 | 11.17 | 0.00 | 2.24 | 13.41 |
| 500. Towel bar - Detach & reset | 2.00 EA | | 0.00 | 21.16 | 0.00 | 8.46 | 50.78 |
| **Electrical** | | | | | | | |
| 501. Outlet or switch - Detach & reset | 2.00 EA | | 0.00 | 27.67 | 0.00 | 11.06 | 66.40 |
| **Interior Doors and Finish Trim** | | | | | | | |
| 502. Tear out baseboard and bag for disposal - up to Cat 3 | 19.67 LF | | 1.12 | 0.00 | 0.30 | 4.46 | 26.79 |
| 503. Baseboard - 5 1/4" | 19.67 LF | | 0.00 | 5.90 | 4.14 | 24.04 | 144.23 |
| 504. Seal & paint baseboard, oversized - two coats | 19.67 LF | | 0.00 | 1.88 | 0.26 | 7.46 | 44.70 |
| 505. R&R Interior door - solid alder - paneled - pre-hung unit | 1.00 EA | | 28.43 | 639.23 | 38.79 | 141.28 | 847.73 |
| 506. Door knob/lockset - Detach & reset | 1.00 EA | | 0.00 | 28.71 | 0.00 | 5.74 | 34.45 |
| 507. Seal & paint door slab only (per side) | 1.00 EA | | 0.00 | 45.60 | 0.69 | 9.26 | 55.55 |
| 508. Seal & paint door trim & jamb - (per side) | 1.00 EA | | 0.00 | 37.26 | 0.40 | 7.54 | 45.20 |
| *Paint door, trim, & jamb at room side.* | | | | | | | |
| 509. R&R Window sill | 2.00 LF | | 1.02 | 3.82 | 0.13 | 1.94 | 11.75 |
| 510. Seal & paint window sill | 2.00 LF | | 0.00 | 3.02 | 0.04 | 1.20 | 7.28 |
| **Vanity** | | | | | | | |
| 511. Vanity top - Detach & reset | 2.50 LF | | 0.00 | 45.62 | 0.03 | 22.82 | 136.90 |
| 512. R&R Vanity | 2.50 LF | | 10.96 | 245.42 | 33.55 | 134.92 | 809.42 |
| 513. Sink faucet - Detach & reset | 1.00 EA | | 0.00 | 142.86 | 0.00 | 28.58 | 171.44 |
| 514. P-trap assembly - Detach & reset | 1.00 EA | | 0.00 | 71.19 | 0.00 | 14.24 | 85.43 |
| 515. R&R Angle stop valve | 2.00 EA | | 7.30 | 39.55 | 1.01 | 18.94 | 113.65 |
| 516. R&R Plumbing fixture supply line | 2.00 EA | | 7.30 | 23.03 | 0.96 | 12.34 | 73.96 |



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

**CONTINUED - Master Bath**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Floor** | | | | | | | |
| 517.  Structural drying per sf of floor area- Class 1 (Bid Item) | 28.65  SF | | 0.00 | 1.24 | 0.00 | 7.10 | 42.63 |
| 518.  Muck-out/Flood loss cleanup | 28.65  SF | | 2.58 | 0.00 | 0.00 | 14.78 | 88.70 |
| 519.  Seal the floor w/anti-microbial coating - one coat | 28.65  SF | | 0.00 | 1.51 | 1.66 | 9.00 | 53.92 |
| 520.  Tear out non-salvageable tile floor & bag - Cat 3 water | 28.65  SF | | 6.40 | 0.00 | 0.50 | 36.78 | 220.64 |
| 521.  Additional labor to remove tile from concrete slab | 28.65  SF | | 2.44 | 0.00 | 0.00 | 13.98 | 83.89 |
| 522.  Tile floor covering | 28.65  SF | | 0.00 | 11.32 | 10.15 | 66.90 | 401.37 |
| 523.  Toilet - Detach & reset | 1.00  EA | | 0.00 | 290.65 | 0.59 | 58.26 | 349.50 |
| 524.  R&R Toilet flange | 1.00  EA | | 61.90 | 303.73 | 7.67 | 74.66 | 447.96 |
| 525.  Clean toilet - Heavy | 1.00  EA | | 0.00 | 39.46 | 0.00 | 7.90 | 47.36 |
| 526.  R&R Angle stop valve | 1.00  EA | | 7.30 | 39.55 | 0.50 | 9.48 | 56.83 |
| 527.  R&R Plumbing fixture supply line | 1.00  EA | | 7.30 | 23.03 | 0.48 | 6.16 | 36.97 |
| 528.  Floor protection - heavy paper and tape | 28.65  SF | | 0.00 | 0.52 | 0.14 | 3.00 | 18.04 |
| 529.  Final cleaning - construction - Residential | 28.65  SF | | 0.00 | 0.34 | 0.00 | 1.94 | 11.68 |
| Totals:  Master Bath | | | | | 119.21 | 1,102.68 | 6,615.86 |



**Master Shower**       **Height: 8'**

| 137.33  SF Walls | 22.15  SF Ceiling |
|---|---|
| 159.49  SF Walls & Ceiling | 22.15  SF Floor |
| 2.46  SY Flooring | 16.83  LF Floor Perimeter |
| 18.83  LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**       2' X 6' 8''       **Opens into MASTER_BATH**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 530.  Paint the ceiling - two coats | 22.15  SF | | 0.00 | 1.18 | 0.48 | 5.32 | 31.94 |
| 531.  Mask the walls per square foot - plastic and tape - 4 mil | 137.33  SF | | 0.00 | 0.29 | 0.58 | 8.08 | 48.49 |
| **Walls** | | | | | | | |



## General Estimating & Contracting, Inc.

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

**CONTINUED - Master Shower**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 532. Tear out non-salv. tile & bag - Category 3 water | 137.33 | SF | | 5.15 | 0.00 | 2.40 | 141.94 | 851.59 |
| 533. Tear out non-salvageable cement board & bag - Cat 3 water | 137.33 | SF | | 2.23 | 0.00 | 2.02 | 61.66 | 369.93 |
| 534. Tile shower - 121 to 150 SF | 1.00 | EA | | 0.00 | 3,118.35 | 73.81 | 638.44 | 3,830.60 |
| 535. Add-on for tile feature strip - High grade | 16.83 | LF | | 0.00 | 10.75 | 5.96 | 37.38 | 224.26 |
| 536. 1/2" Cement board | 137.33 | SF | | 0.00 | 5.34 | 17.40 | 150.14 | 900.88 |
| 537. Clean stud wall - Heavy | 68.67 | SF | | 0.00 | 1.41 | 0.10 | 19.38 | 116.30 |
| 538. Seal part of the walls w/anti-microbial coating - one coat | 68.67 | SF | | 0.00 | 1.51 | 3.99 | 21.54 | 129.22 |
| 539. R&R Reflective multi-layer foil insulation - R-7+ | 38.67 | SF | | 0.27 | 0.89 | 1.57 | 9.28 | 55.71 |
| 540. Bathtub or shower faucet (finish trim) - Detach & reset | 1.00 | EA | | 0.00 | 92.86 | 0.00 | 18.58 | 111.44 |
| **Floor** | | | | | | | | |
| 541. Structural drying per sf of floor area- Class 1 (Bid Item) | 22.15 | SF | | 0.00 | 1.24 | 0.00 | 5.50 | 32.97 |
| 542. Muck-out/Flood loss cleanup | 22.15 | SF | | 2.58 | 0.00 | 0.00 | 11.44 | 68.59 |
| 543. Seal the floor w/anti-microbial coating - one coat | 22.15 | SF | | 0.00 | 1.51 | 1.29 | 6.96 | 41.70 |
| 544. Tear out non-salvageable tile floor & bag - Cat 3 water | 22.15 | SF | | 6.40 | 0.00 | 0.39 | 28.44 | 170.59 |
| 545. Mosaic - ceramic/porcelain tile | 22.15 | SF | | 0.00 | 17.80 | 14.50 | 81.76 | 490.53 |
| 546. R&R Tile framed shower curb - per LF | 2.00 | LF | | 13.64 | 95.53 | 3.11 | 44.30 | 265.75 |
| 547. Plumber - per hour | 10.00 | HR | | 0.00 | 127.83 | 0.00 | 255.66 | 1,533.96 |
| *Labor necessary to access drain and trap to be replaced. Also included labor to float the floor prior to pan install.* | | | | | | | | |
| 548. Shower drain - for use with waterproof membrane | 1.00 | EA | | 0.00 | 193.55 | 10.20 | 40.76 | 244.51 |
| 549. Shower pan - Large | 1.00 | EA | | 0.00 | 247.38 | 5.21 | 50.52 | 303.11 |
| 550. Mortar bed for tile floors | 22.15 | SF | | 0.00 | 4.61 | 3.07 | 21.04 | 126.22 |
| 551. Floor protection - heavy paper and tape | 22.15 | SF | | 0.00 | 0.52 | 0.11 | 2.32 | 13.95 |
| 552. Final cleaning - construction - Residential | 22.15 | SF | | 0.00 | 0.34 | 0.00 | 1.50 | 9.03 |
| Totals: Master Shower | | | | | | 146.19 | 1,661.94 | 9,971.27 |

2023-04-25-0728



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com



| Dressing Room | | Height: 8' |
|---|---|---|

|  | |
|---|---|
| 212.67 SF Walls | 45.91 SF Ceiling |
| 258.58 SF Walls & Ceiling | 45.91 SF Floor |
| 5.10 SY Flooring | 26.17 LF Floor Perimeter |
| 28.67 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**            2' 6" X 6' 8"              Opens into MASTER_HALL

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Walls** | | | | | | | |
| 553. Tear out wet drywall, cleanup, bag, per LF - to 4' - Cat 3 | 26.17 LF | | 8.84 | 0.00 | 1.50 | 46.56 | 279.40 |
| 554. 1/2" - drywall per LF - up to 4' tall | 26.17 LF | | 0.00 | 21.08 | 4.96 | 111.34 | 667.96 |
| 555. R&R Reflective multi-layer foil insulation - R-7+ | 33.67 SF | | 0.27 | 0.89 | 1.37 | 8.10 | 48.53 |
| 556. Clean stud wall - Heavy | 106.33 SF | | 0.00 | 1.41 | 0.15 | 30.02 | 180.10 |
| 557. Seal part of the walls w/anti-microbial coating - one coat | 106.33 SF | | 0.00 | 1.51 | 6.18 | 33.36 | 200.10 |
| 558. Texture drywall - smooth / skim coat | 106.33 SF | | 0.00 | 2.17 | 0.97 | 46.34 | 278.05 |
| 559. Seal the walls w/PVA primer - one coat | 212.67 SF | | 0.00 | 0.69 | 0.89 | 29.52 | 177.15 |
| 560. Mask per square foot for drywall work | 258.58 SF | | 0.00 | 0.35 | 1.09 | 18.32 | 109.91 |
| 561. Paint the walls - two coats | 212.67 SF | | 0.00 | 1.18 | 4.62 | 51.12 | 306.69 |
| 562. Mask and prep for paint - paper and tape (per LF) | 100.92 LF | | 0.00 | 0.95 | 0.42 | 19.26 | 115.55 |
| 563. Shelving - Detach & reset | 3.00 LF | | 0.00 | 11.22 | 0.01 | 6.74 | 40.41 |
| 564. Window blind - horizontal or vertical - Detach & reset | 1.00 EA | | 0.00 | 43.02 | 0.00 | 8.60 | 51.62 |
| **Electrical** | | | | | | | |
| 565. Outlet or switch - Detach & reset | 1.00 EA | | 0.00 | 27.67 | 0.00 | 5.54 | 33.21 |
| 566. R&R 110 volt copper wiring run, box and outlet | 3.00 EA | | 7.82 | 105.86 | 4.28 | 69.08 | 414.40 |
| **Interior Doors and Finish Trim** | | | | | | | |
| 567. Tear out baseboard and bag for disposal - up to Cat 3 | 26.17 LF | | 1.12 | 0.00 | 0.40 | 5.94 | 35.65 |
| 568. Baseboard - 5 1/4" | 26.17 LF | | 0.00 | 5.90 | 5.51 | 31.98 | 191.89 |
| 569. Seal & paint baseboard, oversized - two coats | 26.17 LF | | 0.00 | 1.88 | 0.35 | 9.92 | 59.47 |
| 570. Seal & paint door slab only (per side) | 1.00 EA | | 0.00 | 45.60 | 0.69 | 9.26 | 55.55 |



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

**CONTINUED - Dressing Room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 571.  R&R Casing - 4" | 17.00 LF | | 0.74 | 5.62 | 4.99 | 22.62 | 135.73 |
| 572.  Seal & paint door trim & jamb - (per side) | 2.00 EA | | 0.00 | 37.26 | 0.80 | 15.06 | 90.38 |
| *Paint door, trim, & jamb at room side.* | | | | | | | |
| 573.  R&R Window sill | 4.25 LF | | 1.02 | 3.82 | 0.28 | 4.16 | 25.02 |
| 574.  Seal & paint window sill | 4.25 LF | | 0.00 | 3.02 | 0.09 | 2.58 | 15.51 |
| **Floor** | | | | | | | |
| 575.  Structural drying per sf of floor area- Class 1 (Bid Item) | 45.91 SF | | 0.00 | 1.24 | 0.00 | 11.38 | 68.31 |
| 576.  Muck-out/Flood loss cleanup | 45.91 SF | | 2.58 | 0.00 | 0.00 | 23.70 | 142.15 |
| 577.  Seal the floor w/anti-microbial coating - one coat | 45.91 SF | | 0.00 | 1.51 | 2.67 | 14.40 | 86.39 |
| 578.  Tear out non-salvageable tile floor & bag - Cat 3 water | 45.91 SF | | 6.40 | 0.00 | 0.80 | 58.92 | 353.54 |
| 579.  Additional labor to remove tile from concrete slab | 45.91 SF | | 2.44 | 0.00 | 0.00 | 22.40 | 134.42 |
| 580.  Tear out wet non-salvageable carpet, cut/bag - Cat 3 water | 45.91 SF | | 1.02 | 0.00 | 0.26 | 9.42 | 56.51 |
| 581.  Tear out wet carpet pad, cut/bag - Category 3 water | 45.91 SF | | 0.96 | 0.00 | 0.26 | 8.88 | 53.21 |
| 582.  Carpet | 69.42 SF | | 0.00 | 4.00 | 14.04 | 58.34 | 350.06 |
| 583.  Carpet pad | 45.91 SF | | 0.00 | 0.67 | 1.64 | 6.48 | 38.88 |
| 584.  Final cleaning - construction - Residential | 45.91 SF | | 0.00 | 0.34 | 0.00 | 3.12 | 18.73 |
| Totals:  Dressing Room | | | | | 59.22 | 802.46 | 4,814.48 |



| **Walk-in Closet** | | | | | | | **Height: 8'** |
|---|---|---|---|---|---|---|---|

242.67  SF Walls                           42.50  SF Ceiling
285.17  SF Walls & Ceiling                 42.50  SF Floor
  4.72  SY Flooring                        30.33  LF Floor Perimeter
 30.33  LF Ceil. Perimeter

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Walls** | | | | | | | |
| 585.  Tear out wet drywall, cleanup, bag, per LF - to 4' - Cat 3 | 30.33 LF | | 8.84 | 0.00 | 1.74 | 53.96 | 323.82 |



## General Estimating & Contracting, Inc.

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

### CONTINUED - Walk-in Closet

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 586.  1/2" - drywall per LF - up to 4' tall | 30.33 LF | | 0.00 | 21.08 | 5.75 | 129.04 | 774.15 |
| 587.  R&R Reflective multi-layer foil insulation - R-7+ | 72.67 SF | | 0.27 | 0.89 | 2.95 | 17.46 | 104.71 |
| 588.  Clean stud wall - Heavy | 121.33 SF | | 0.00 | 1.41 | 0.17 | 34.26 | 205.51 |
| 589.  Seal part of the walls w/anti-microbial coating - one coat | 121.33 SF | | 0.00 | 1.51 | 7.05 | 38.06 | 228.32 |
| 590.  Texture drywall - smooth / skim coat | 121.33 SF | | 0.00 | 2.17 | 1.10 | 52.88 | 317.27 |
| 591.  Seal the walls w/PVA primer - one coat | 242.67 SF | | 0.00 | 0.69 | 1.02 | 33.68 | 202.14 |
| 592.  Mask per square foot for drywall work | 285.17 SF | | 0.00 | 0.35 | 1.20 | 20.20 | 121.21 |
| 593.  Paint the walls - two coats | 242.67 SF | | 0.00 | 1.18 | 5.27 | 58.34 | 349.96 |
| 594.  Mask and prep for paint - paper and tape (per LF) | 76.25 LF | | 0.00 | 0.95 | 0.32 | 14.54 | 87.30 |
| 595.  Closet Organizer - Melamine - High grade | 10.00 LF | | 0.00 | 150.60 | 43.76 | 309.96 | 1,859.72 |
| 596.  Shelving - Detach & reset | 10.00 LF | | 0.00 | 11.22 | 0.02 | 22.44 | 134.66 |
| **Electrical** | | | | | | | |
| 597.  Outlet or switch - Detach & reset | 1.00 EA | | 0.00 | 27.67 | 0.00 | 5.54 | 33.21 |
| 598.  R&R 110 volt copper wiring run, box and outlet | 2.00 EA | | 7.82 | 105.86 | 2.85 | 46.04 | 276.25 |
| **Interior Doors and Finish Trim** | | | | | | | |
| 599.  Tear out baseboard and bag for disposal - up to Cat 3 | 30.33 LF | | 1.12 | 0.00 | 0.47 | 6.90 | 41.34 |
| 600.  Baseboard - 5 1/4" | 30.33 LF | | 0.00 | 5.90 | 6.39 | 37.08 | 222.42 |
| 601.  Seal & paint baseboard, oversized - two coats | 30.33 LF | | 0.00 | 1.88 | 0.40 | 11.48 | 68.90 |
| 602.  R&R Interior door - solid alder - paneled - pre-hung unit | 1.00 EA | | 28.43 | 639.23 | 38.79 | 141.28 | 847.73 |
| 603.  Door knob/lockset - Detach & reset | 1.00 EA | | 0.00 | 28.71 | 0.00 | 5.74 | 34.45 |
| 604.  Seal & paint door slab only (per side) | 1.00 EA | | 0.00 | 45.60 | 0.69 | 9.26 | 55.55 |
| 605.  Seal & paint door trim & jamb - (per side) | 1.00 EA | | 0.00 | 37.26 | 0.40 | 7.54 | 45.20 |
| *Paint door, trim, & jamb at room side.* | | | | | | | |
| **Floor** | | | | | | | |
| 606.  Structural drying per sf of floor area - Class 1 (Bid Item) | 42.50 SF | | 0.00 | 1.24 | 0.00 | 10.54 | 63.24 |
| 607.  Muck-out/Flood loss cleanup | 42.50 SF | | 2.58 | 0.00 | 0.00 | 21.94 | 131.59 |



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

### CONTINUED - Walk-in Closet

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 608.  Seal the floor w/anti-microbial coating - one coat | 42.50 | SF | | 0.00 | 1.51 | 2.47 | 13.34 | 79.99 |
| 609.  Tear out non-salvageable tile floor & bag - Cat 3 water | 42.50 | SF | | 6.40 | 0.00 | 0.74 | 54.54 | 327.28 |
| 610.  Additional labor to remove tile from concrete slab | 42.50 | SF | | 2.44 | 0.00 | 0.00 | 20.74 | 124.44 |
| 611.  Tear out wet non-salvageable carpet, cut/bag - Cat 3 water | 42.50 | SF | | 1.02 | 0.00 | 0.24 | 8.72 | 52.31 |
| 612.  Tear out wet carpet pad, cut/bag - Category 3 water | 42.50 | SF | | 0.96 | 0.00 | 0.24 | 8.20 | 49.24 |
| 613.  Carpet | 66.25 | SF | | 0.00 | 4.00 | 13.40 | 55.68 | 334.08 |
| 614.  Carpet pad | 42.50 | SF | | 0.00 | 0.67 | 1.52 | 6.00 | 36.00 |
| 615.  Final cleaning - construction - Residential | 42.50 | SF | | 0.00 | 0.34 | 0.00 | 2.90 | 17.35 |
| Totals:  Walk-in Closet | | | | | | 138.95 | 1,258.28 | 7,549.34 |
| Total: Main Level | | | | | | **4,063.92** | **32,480.34** | **194,875.52** |

### Other Structures

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 616.  Deck planking - 2" x 6" x 12' - Vinyl - mat. only | 2.00 | EA | | 0.00 | 44.37 | 6.21 | 18.98 | 113.93 |
| 617.  Framing - Labor Minimum | 1.00 | EA | | 0.00 | 222.63 | 0.00 | 44.52 | 267.15 |
| Totals:  Other Structures | | | | | | 6.21 | 63.50 | 381.08 |

### Packout

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 618.  Inventory, Packing, Boxing, and Moving charge - per hour | 64.00 | HR | | 0.00 | 35.23 | 0.00 | 450.94 | 2,705.66 |
| *4 people at 2 days each to pack out and move back contents.* | | | | | | | | |
| 619.  Contents Evaluation and/or Supervisor/Admin - per hour | 12.00 | HR | | 0.00 | 50.72 | 0.00 | 121.72 | 730.36 |
| *Includes evaluation, photo documentation, inventory and reports during the pack out and move back.* | | | | | | | | |
| 620.  Provide box, packing paper & tape - extra large size | 10.00 | EA | | 0.00 | 5.57 | 3.90 | 11.92 | 71.52 |
| 621.  Provide box, packing paper & tape - large size | 25.00 | EA | | 0.00 | 4.30 | 7.53 | 23.00 | 138.03 |



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

**CONTINUED - Packout**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 622. Provide box, packing paper & tape - medium size | 30.00 EA | | 0.00 | 3.24 | 6.80 | 20.80 | 124.80 |
| 623. Provide wardrobe box & tape - large size | 10.00 EA | | 0.00 | 19.17 | 13.42 | 41.02 | 246.14 |
| 624. Provide furniture heavyweight blanket/pad | 15.00 EA | | 0.00 | 14.91 | 15.66 | 47.88 | 287.19 |
| 625. Bubble Wrap - Add-on cost for fragile items | 500.00 LF | | 0.00 | 0.22 | 7.70 | 23.54 | 141.24 |
| 626. Moving van (21'-27') and equipment - per day | 2.00 EA | | 0.00 | 180.00 | 0.00 | 72.00 | 432.00 |

*1 day for the pack out and 1 day for the move back.*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 627. Off-site storage & insur. - climate controlled - per month | 2,400.00 SF | | 0.00 | 1.61 | 92.74 | 772.80 | 4,729.54 |

*600 sf for 4 months.*

*Pack out and move back to be performed by a moving company licensed and insured for this type of work. Estimate is based on a preliminary walk through. A supplement or change order may be necessary to adjust for hidden or undiscovered items.*

| | | | | | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals: Packout | | | | | 147.75 | 1,585.62 | 9,606.48 |

**General Conditions**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 628. Dumpster load - Approx. 30 yards, 5-7 tons of debris | 1.00 EA | | 830.00 | 0.00 | 0.00 | 166.00 | 996.00 |
| 629. Material Only Sheathing - plywood - 1/2" CDX | 128.00 SF | | 0.00 | 1.44 | 12.90 | 39.44 | 236.66 |

*Plywood to protect driveway while the dump is in place.*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 630. Residential Supervision / Project Management - per hour | 20.00 HR | | 0.00 | 62.05 | 0.00 | 248.20 | 1,489.20 |

*Time allotted for a project manager to complete tasks such as, but not limited to, create/maintain project schedules, coordinate/meet trades, order materials, inspect job sites, obtain permits, meet with inspectors etc. 5 hours a week for 4 weeks.*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 631. Estimated permits & fees (Bid Item) | 1.00 EA | | 0.00 | 3,000.00 | 0.00 | 600.00 | 3,600.00 |

*Permit fees payable as incurred plus additional costs for processing fees. Additional costs can include, but are not limited to, permit expediting, drawings, permit packaging, and engineer fees.*

| | | | | | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals: General Conditions | | | | | 12.90 | 1,053.64 | 6,321.86 |
| **Line Item Totals: 2023-04-25-0728** | | | | | **4,484.91** | **36,980.24** | **221,967.67** |



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 6,308.03 | SF Walls | 1,789.49 | SF Ceiling | 8,097.51 | SF Walls and Ceiling |
| 1,789.49 | SF Floor | 198.83 | SY Flooring | 777.92 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 667.83 | LF Ceil. Perimeter |

| | | | | | |
|---|---|---|---|---|---|
| 1,789.49 | Floor Area | 1,938.63 | Total Area | 4,659.14 | Interior Wall Area |
| 3,289.63 | Exterior Wall Area | 430.00 | Exterior Perimeter of Walls | | |

| | | | | | |
|---|---|---|---|---|---|
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 221,586.59 | 99.83% | 174,415.64 | 99.80% |
| Other Structures | 381.08 | 0.17% | 355.76 | 0.20% |
| Contents | 0.00 | 0.00% | 0.00 | 0.00% |
| Total | 221,967.67 | 100.00% | 174,771.40 | 100.00% |



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

## Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 180,191.15 |
| Material Sales Tax | 4,385.96 |
| | |
| Subtotal | 184,577.11 |
| Overhead | 18,458.37 |
| Profit | 18,458.37 |
| Laundering Tax | 92.74 |
| | |
| **Replacement Cost Value** | **$221,586.59** |
| Less Depreciation | (47,170.95) |
| | |
| **Actual Cash Value** | **$174,415.64** |
| **Net Claim** | **$174,415.64** |
| | |
| Total Recoverable Depreciation | 47,170.95 |
| | |
| **Net Claim if Depreciation is Recovered** | **$221,586.59** |



## General Estimating & Contracting, Inc.

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

### Summary for Other Structures

| | |
|---|---:|
| Line Item Total | 311.37 |
| Material Sales Tax | 6.21 |
| Subtotal | 317.58 |
| Overhead | 31.75 |
| Profit | 31.75 |
| **Replacement Cost Value** | **$381.08** |
| Less Depreciation | (25.32) |
| **Actual Cash Value** | **$355.76** |
| **Net Claim** | **$355.76** |
| Total Recoverable Depreciation | 25.32 |
| **Net Claim if Depreciation is Recovered** | **$381.08** |



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

## Recap by Room

**Estimate: 2023-04-25-0728**

**Area: Exterior**

| | | | | |
|---|---|---|---|---|
| **Ext_Surfaces** | | | **8,731.46** | **4.84%** |
| Coverage: Dwelling | 100.00% | = | 8,731.46 | |
| | | | | |
| **Area Subtotal:  Exterior** | | | **8,731.46** | **4.84%** |
| Coverage: Dwelling | 100.00% | = | 8,731.46 | |

**Area: Main Level**

| | | | | |
|---|---|---|---|---|
| **Garage** | | | **9,730.58** | **5.39%** |
| Coverage: Dwelling | 100.00% | = | 9,730.58 | |
| **Living Room** | | | **29,000.23** | **16.07%** |
| Coverage: Dwelling | 100.00% | = | 29,000.23 | |
| **Kitchen** | | | **19,538.31** | **10.82%** |
| Coverage: Dwelling | 100.00% | = | 19,538.31 | |
| **Laundry Room** | | | **15,904.90** | **8.81%** |
| Coverage: Dwelling | 100.00% | = | 15,904.90 | |
| **Sunroom** | | | **17,295.85** | **9.58%** |
| Coverage: Dwelling | 100.00% | = | 17,295.85 | |
| **Utility Closet** | | | **2,382.11** | **1.32%** |
| Coverage: Dwelling | 100.00% | = | 2,382.11 | |
| **Hallway** | | | **3,347.64** | **1.85%** |
| Coverage: Dwelling | 100.00% | = | 3,347.64 | |
| **Linen** | | | **1,836.24** | **1.02%** |
| Coverage: Dwelling | 100.00% | = | 1,836.24 | |
| **Green Bedroom** | | | **7,930.51** | **4.39%** |
| Coverage: Dwelling | 100.00% | = | 7,930.51 | |
| **Green Closet** | | | **4,036.00** | **2.24%** |
| Coverage: Dwelling | 100.00% | = | 4,036.00 | |
| **Hall Bath** | | | **4,976.47** | **2.76%** |
| Coverage: Dwelling | 100.00% | = | 4,976.47 | |
| **Hall Tub** | | | **4,245.81** | **2.35%** |
| Coverage: Dwelling | 100.00% | = | 4,245.81 | |
| **Master Bedroom** | | | **7,881.90** | **4.37%** |
| Coverage: Dwelling | 100.00% | = | 7,881.90 | |
| **His Closet** | | | **2,506.69** | **1.39%** |
| Coverage: Dwelling | 100.00% | = | 2,506.69 | |
| **Master Hall** | | | **1,805.68** | **1.00%** |
| Coverage: Dwelling | 100.00% | = | 1,805.68 | |
| **Her Closet** | | | **2,250.32** | **1.25%** |
| Coverage: Dwelling | 100.00% | = | 2,250.32 | |



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

| | | | | |
|---|---|---|---|---|
| **Master Bath** | | | **5,393.97** | **2.99%** |
| Coverage: Dwelling | 100.00% | = | 5,393.97 | |
| **Master Shower** | | | **8,163.14** | **4.52%** |
| Coverage: Dwelling | 100.00% | = | 8,163.14 | |
| **Dressing Room** | | | **3,952.80** | **2.19%** |
| Coverage: Dwelling | 100.00% | = | 3,952.80 | |
| **Walk-in Closet** | | | **6,152.11** | **3.41%** |
| Coverage: Dwelling | 100.00% | = | 6,152.11 | |
| | | | | |
| **Area Subtotal:  Main Level** | | | **158,331.26** | **87.72%** |
| Coverage: Dwelling | 100.00% | = | 158,331.26 | |
| **Other Structures** | | | **311.37** | **0.17%** |
| Coverage: Other Structures | 100.00% | = | 311.37 | |
| **Packout** | | | **7,873.11** | **4.36%** |
| Coverage: Dwelling | 100.00% | = | 7,873.11 | |
| **General Conditions** | | | **5,255.32** | **2.91%** |
| Coverage: Dwelling | 100.00% | = | 5,255.32 | |
| | | | | |
| **Subtotal of Areas** | | | **180,502.52** | **100.00%** |
| Coverage: Dwelling | 99.83% | = | 180,191.15 | |
| Coverage: Other Structures | 0.17% | = | 311.37 | |
| | | | | |
| **Total** | | | **180,502.52** | **100.00%** |



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

## Recap by Category with Depreciation

| O&P Items | | | | RCV | Deprec. | ACV |
|---|---|---|---|---|---|---|
| **APPLIANCES** | | | | **7,133.53** | **5,897.61** | **1,235.92** |
| Coverage: Dwelling | @ | 100.00% | = | 7,133.53 | | |
| **CABINETRY** | | | | **15,429.72** | **10,695.19** | **4,734.53** |
| Coverage: Dwelling | @ | 100.00% | = | 15,429.72 | | |
| **CONT: GARMENT & SOFT GOODS CLN** | | | | **3,864.00** | | **3,864.00** |
| Coverage: Dwelling | @ | 100.00% | = | 3,864.00 | | |
| **CLEANING** | | | | **4,575.30** | | **4,575.30** |
| Coverage: Dwelling | @ | 100.00% | = | 4,575.30 | | |
| **CONT: PACKING,HANDLNG,STORAGE** | | | | **4,009.11** | | **4,009.11** |
| Coverage: Dwelling | @ | 100.00% | = | 4,009.11 | | |
| **GENERAL DEMOLITION** | | | | **29,118.68** | | **29,118.68** |
| Coverage: Dwelling | @ | 100.00% | = | 29,118.68 | | |
| **DOORS** | | | | **11,965.08** | **3,818.15** | **8,146.93** |
| Coverage: Dwelling | @ | 100.00% | = | 11,965.08 | | |
| **DRYWALL** | | | | **14,422.11** | **550.49** | **13,871.62** |
| Coverage: Dwelling | @ | 100.00% | = | 14,422.11 | | |
| **ELECTRICAL** | | | | **4,692.79** | **439.00** | **4,253.79** |
| Coverage: Dwelling | @ | 100.00% | = | 4,692.79 | | |
| **FLOOR COVERING - CARPET** | | | | **2,470.20** | **1,794.42** | **675.78** |
| Coverage: Dwelling | @ | 100.00% | = | 2,470.20 | | |
| **FLOOR COVERING - CERAMIC TILE** | | | | **10,955.62** | **2,398.71** | **8,556.91** |
| Coverage: Dwelling | @ | 100.00% | = | 10,955.62 | | |
| **FLOOR COVERING - WOOD** | | | | **3,102.73** | **605.66** | **2,497.07** |
| Coverage: Dwelling | @ | 100.00% | = | 3,102.73 | | |
| **PERMITS AND FEES** | | | | **3,000.00** | | **3,000.00** |
| Coverage: Dwelling | @ | 100.00% | = | 3,000.00 | | |
| **FINISH CARPENTRY / TRIMWORK** | | | | **8,768.14** | **1,378.82** | **7,389.32** |
| Coverage: Dwelling | @ | 100.00% | = | 8,768.14 | | |
| **FINISH HARDWARE** | | | | **546.38** | | **546.38** |
| Coverage: Dwelling | @ | 100.00% | = | 546.38 | | |
| **FRAMING & ROUGH CARPENTRY** | | | | **689.21** | **42.34** | **646.87** |
| Coverage: Dwelling | @ | 54.82% | = | 377.84 | | |
| Coverage: Other Structures | @ | 45.18% | = | 311.37 | | |
| **HEAT,  VENT & AIR CONDITIONING** | | | | **4,518.51** | **3,062.34** | **1,456.17** |
| Coverage: Dwelling | @ | 100.00% | = | 4,518.51 | | |
| **INSULATION** | | | | **563.61** | **120.00** | **443.61** |
| Coverage: Dwelling | @ | 100.00% | = | 563.61 | | |
| **LABOR ONLY** | | | | **1,241.00** | | **1,241.00** |
| Coverage: Dwelling | @ | 100.00% | = | 1,241.00 | | |
| **LIGHT FIXTURES** | | | | **1,066.51** | | **1,066.51** |
| Coverage: Dwelling | @ | 100.00% | = | 1,066.51 | | |

2023-04-25-0728



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

| O&P Items | | | RCV | Deprec. | ACV |
|---|---|---|---|---|---|
| **MARBLE - CULTURED OR NATURAL** | | | **250.91** | | **250.91** |
| Coverage: Dwelling | @ | 100.00% = | 250.91 | | |
| **MIRRORS & SHOWER DOORS** | | | **826.75** | **496.75** | **330.00** |
| Coverage: Dwelling | @ | 100.00% = | 826.75 | | |
| **PLUMBING** | | | **8,527.61** | **2,758.50** | **5,769.11** |
| Coverage: Dwelling | @ | 100.00% = | 8,527.61 | | |
| **PANELING & WOOD WALL FINISHES** | | | **485.91** | **40.04** | **445.87** |
| Coverage: Dwelling | @ | 100.00% = | 485.91 | | |
| **PAINTING** | | | **22,427.48** | **6,055.18** | **16,372.30** |
| Coverage: Dwelling | @ | 100.00% = | 22,427.48 | | |
| **STUCCO & EXTERIOR PLASTER** | | | **1,922.97** | **82.24** | **1,840.73** |
| Coverage: Dwelling | @ | 100.00% = | 1,922.97 | | |
| **TILE** | | | **7,398.85** | **870.91** | **6,527.94** |
| Coverage: Dwelling | @ | 100.00% = | 7,398.85 | | |
| **WINDOWS - ALUMINUM** | | | **2,170.90** | **1,414.18** | **756.72** |
| Coverage: Dwelling | @ | 100.00% = | 2,170.90 | | |
| **WINDOWS - SLIDING PATIO DOORS** | | | **1,718.79** | **1,227.00** | **491.79** |
| Coverage: Dwelling | @ | 100.00% = | 1,718.79 | | |
| **WINDOW TREATMENT** | | | **676.35** | **361.00** | **315.35** |
| Coverage: Dwelling | @ | 100.00% = | 676.35 | | |
| **WATER EXTRACTION & REMEDIATION** | | | **1,963.77** | | **1,963.77** |
| Coverage: Dwelling | @ | 100.00% = | 1,963.77 | | |
| **O&P Items Subtotal** | | | **180,502.52** | **44,108.53** | **136,393.99** |
| **Material Sales Tax** | | | **4,392.17** | **3,087.74** | **1,304.43** |
| Coverage: Dwelling | @ | 99.86% = | 4,385.96 | | |
| Coverage: Other Structures | @ | 0.14% = | 6.21 | | |
| **Overhead** | | | **18,490.12** | | **18,490.12** |
| Coverage: Dwelling | @ | 99.83% = | 18,458.37 | | |
| Coverage: Other Structures | @ | 0.17% = | 31.75 | | |
| **Profit** | | | **18,490.12** | | **18,490.12** |
| Coverage: Dwelling | @ | 99.83% = | 18,458.37 | | |
| Coverage: Other Structures | @ | 0.17% = | 31.75 | | |
| **Laundering Tax** | | | **92.74** | | **92.74** |
| Coverage: Dwelling | @ | 100.00% = | 92.74 | | |
| **Total** | | | **221,967.67** | **47,196.27** | **174,771.40** |

"THIS SCOPE HAS BEEN PREPARED TO THE BEST OF OUR KNOWLEDGE WITH THE UNDERSTANDING THAT THERE IS THE POSSIBILITY OF ERRORS AND/OR OMISSIONS.  GEC, INC. RESERVES THE RIGHTS TO AMENDED THIS SCOPE AS NEEDED FOR MARKET AND/OR UNIT-COST CHANGE. THIS SCOPE IS DESIGNED TO PROVIDE COMPARATIVE PRICING INFORMATION FOR WATER,  MOLD, WIND DAMAGES -REMEDIATION SERVICE OF SUBJECT



**General Estimating & Contracting, Inc.**

Deerfield Beach, Fl 33441
CRC 1330600
954-834-3247
www.gecflorida.com

PROPERTY IN ACCORDANCE WITH ALL THE STANDARDS SET FORTH BY THE WATER AND MOLD DAMAGE RESTORATION INDUSTRY REGULATIONS. ANY ADDITIONAL FINDINGS INCLUDING, BUT NOT LIMITED TO, HIDDEN DAMAGES OR ADDITIONAL DAMAGES NOT SEEN AT THE TIME OF THIS SCOPE, WILL BE AMENDED AND PROCESSED THROUGH A SUBSEQUENT AND FINAL ESTIMATE. NO WARRANTIES ON PRICES, COST, ERRORS, OMISSIONS, AND/OR LIABILITY CAN BE ASSUMED BY GEC, INC. AS RESULT OF THIS SCOPE OF DAMAGES".

**THIS ESTIMATE IS CONTIGENT UPON THE ENTIRETY OF ALL LINE ITEMS. ANY DELETION, CHANGES OR ALTERATIONS OF ANY LINE ITEMS WILL REQUIRE A RE-PRICING OF THE ENTIRE ESTIMATE.**

Garage

Green Bedroom

Living Room

Laundry Room

Green Closet

Hall Tub Hall Bath Hallway

His Closet Her

Kitchen

Master Bedroom

Sunroom

Utility Closet

Her Closet Master Hall

Master Bath

Patio  (1)

Dressing Room Master Shower

Walk-in Closet



N

Main Level





Exterior

**Jimmy Patronis** — CHIEF FINANCIAL OFFICER — FLORIDA DEPARTMENT OF FINANCIAL SERVICES

## Property Insurance Notice of Intent to Initiate Litigation

Notice Number:      **149246**

Notice Accepted:    **10/16/2023 1:21:25 PM**

☑ The submitter hereby states that The Property Insurance Intent to Initiate Litigation Notice is provided pursuant to Section 627.70152, Florida Statutes.

| Claimant (Insured filing suit under a residential or commercial insurance policy) |
| --- |

| | |
| --- | --- |
| Name: | **Raymond Cady & Justine Cady** |
| Street Address: | **112 San Salvador Street** |
| City, State Zip: | **Naples, FL 34113** |
| Email Address: | **Jsalcedo@mineolaw.com** |
| Policy Number: | **87059340682021** |
| Claim Number: | **8705934068** |

| Attorney |
| --- |

| | |
| --- | --- |
| Name: | **John Salcedo** |
| Street Address: | **5600 Davie Road** |
| City, State Zip: | **Davie, FL 33314** |
| Email Address: | **Jsalcedo@mineolaw.com** |
| Florida Bar #: | **0014665** |
| Firm Name: | **THE MINEO SALCEDO LAW FIRM PA** |
| Role on Claim: | **Represent Insured** |

\* Pursuant to Section 627.70152, Florida Statutes, the Attorney filing this Notice must provide a copy of this Notice to the Claimant. The Claimant's email address is a required field as this Notice will be transmitted to the Claimant upon submission.

## Notice Details

Insurer Name:

**PHILADELPHIA INDEMNITY INSURANCE COMPANY(18058)**

**\*** Make sure to reference the declarations page on the insurance policy to confirm the legal name of the insurance company. If you are unsure about the correct legal name of the underwriting company, please check with the Secretary of State, Division of Corporations, at www.sunbiz.org, or the Office of Insurance Regulation website at www.companysearch.myfloridacfo.gov to search for an insurer's name.

The Department of Financial Services (Department) does not review entries for accuracy, determine the validity of the allegations, nor verify that the proper insurance company has been selected on the Property Insurance Intent to Initiate Litigation Notice (Notice). This system determines whether a filing is accepted based on whether it contains a response in all required fields necessary to submit a complete Property Insurance Intent to Initiate Litigation Notice. No determination is made as to the legal sufficiency of the information provided by the consumer or their counsel in the submission.

Alleged Acts or Omissions of the Insurer:

**Philadelphia Indemnity Insurance Company failed to indemnify the insureds for the total amount ofdamages to their property, pursuant to the subject policy. Insureds do not believe Section 627.70152applies to their policy, as it predates the statute, but are filing this notice in an abundance of caution. Acopy of this Notice will be provided to the claimant.**

This Notice is being provided following alleged acts or omissions by the insurer other than the denial of coverage.

| | |
|---|---|
| Presuit Settlement Demand: | **$104,381.00** |
| Damages: | **$221,587.00** |
| Attorney Fees: | **$5,000.00** |
| Costs: | **$0.00** |
| Disputed Amount: | **$99,381.00** |

## Attachments

The following documents were included as part of this Notice. Please open this Notice online to review or download these documents.
1. Estimate.pdf - Estimate